# Exhibit M

FedEx Express U.S. Package Standard List Rates: FedEx First Overnight®[1]

Effective 1/6/2020

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Letter | $55.35 | $60.48 | $68.90 | $71.60 | $72.44 | $76.70 | $78.84 | $88.56 | $94.74 | $64.24 |
| 1 lb. | $60.31 | $74.88 | $88.69 | $95.75 | $99.22 | $107.80 | $109.95 | $118.65 | $120.43 | $82.68 |
| 2 lbs. | $60.71 | $75.45 | $94.09 | $100.59 | $106.14 | $111.00 | $119.30 | $127.28 | $129.28 | $86.09 |
| 3 | $64.38 | $80.06 | $100.97 | $110.68 | $116.76 | $124.28 | $127.63 | $134.72 | $152.58 | $92.30 |
| 4 | $67.06 | $82.45 | $109.38 | $118.34 | $121.56 | $132.39 | $136.24 | $148.58 | $167.66 | $99.00 |
| 5 | $67.87 | $82.69 | $111.05 | $119.13 | $122.93 | $133.81 | $137.72 | $158.35 | $177.52 | $104.95 |
| 6 | $72.90 | $86.77 | $121.14 | $134.26 | $139.05 | $149.06 | $154.20 | $167.64 | $187.85 | $118.07 |
| 7 | $73.41 | $89.97 | $125.22 | $139.37 | $143.53 | $154.27 | $162.68 | $176.74 | $198.20 | $119.60 |
| 8 | $73.80 | $91.68 | $129.35 | $146.51 | $151.89 | $161.61 | $166.82 | $185.62 | $206.09 | $134.51 |
| 9 | $74.35 | $92.09 | $135.71 | $147.23 | $152.74 | $163.14 | $169.77 | $195.68 | $215.73 | $140.76 |
| 10 | $74.74 | $92.57 | $136.78 | $149.92 | $154.94 | $165.30 | $171.66 | $205.38 | $216.97 | $141.40 |
| 11 | $81.17 | $102.09 | $156.92 | $177.52 | $184.03 | $189.29 | $192.48 | $220.58 | $241.55 | $150.72 |
| 12 | $83.26 | $104.48 | $159.78 | $184.42 | $190.50 | $199.47 | $202.86 | $229.86 | $246.18 | $176.64 |
| 13 | $84.00 | $107.27 | $162.70 | $187.84 | $191.15 | $207.62 | $211.18 | $239.84 | $252.06 | $181.28 |
| 14 | $84.91 | $107.68 | $168.50 | $188.19 | $191.36 | $208.45 | $212.02 | $240.86 | $252.65 | $181.85 |
| 15 | $85.30 | $108.10 | $170.91 | $189.22 | $192.41 | $209.36 | $212.95 | $256.00 | $263.60 | $182.49 |
| 16 | $87.33 | $116.16 | $180.83 | $209.04 | $213.16 | $227.48 | $231.44 | $264.95 | $273.48 | $184.36 |
| 17 | $92.27 | $119.04 | $189.24 | $211.03 | $215.98 | $229.30 | $233.29 | $270.16 | $280.19 | $184.57 |
| 18 | $92.77 | $119.33 | $190.21 | $211.24 | $216.27 | $229.60 | $233.60 | $276.11 | $289.85 | $185.22 |
| 19 | $93.18 | $119.72 | $194.46 | $211.45 | $216.48 | $231.02 | $235.22 | $284.29 | $296.65 | $188.70 |
| 20 | $93.51 | $120.11 | $195.89 | $212.78 | $217.75 | $232.26 | $237.27 | $289.28 | $313.58 | $189.07 |
| 21 | $96.28 | $124.23 | $205.80 | $218.78 | $228.57 | $241.70 | $254.78 | $295.25 | $321.06 | $190.38 |
| 22 | $99.32 | $129.46 | $210.33 | $231.76 | $235.80 | $257.85 | $262.41 | $301.20 | $327.52 | $190.86 |
| 23 | $99.70 | $129.99 | $215.33 | $238.58 | $247.97 | $264.30 | $268.99 | $308.57 | $332.35 | $191.66 |
| 24 | $101.55 | $130.40 | $217.98 | $241.81 | $249.19 | $269.04 | $273.83 | $313.84 | $337.94 | $207.42 |
| 25 | $101.92 | $130.81 | $224.27 | $242.55 | $250.17 | $269.64 | $274.44 | $322.77 | $339.74 | $209.01 |
| 26 | $106.33 | $138.81 | $235.52 | $257.22 | $268.66 | $275.65 | $286.61 | $327.22 | $349.27 | $218.67 |
| 27 | $106.78 | $139.62 | $240.60 | $258.69 | $273.54 | $281.65 | $298.10 | $333.39 | $354.46 | $219.65 |
| 28 | $108.39 | $140.00 | $246.26 | $265.41 | $274.03 | $287.24 | $304.74 | $339.07 | $361.17 | $221.73 |
| 29 | $108.78 | $140.41 | $251.33 | $266.09 | $274.24 | $294.64 | $306.19 | $343.98 | $368.45 | $222.21 |
| 30 | $109.14 | $140.76 | $251.85 | $268.16 | $275.30 | $295.79 | $309.27 | $349.68 | $369.71 | $229.92 |

[1]*Available at* https://www.fedex.com/content/dam/fedex/us-united-states/services/FedEx_Standard_List_Rates_2020.xlsx

Case 1:22-cv-06935-OEM-SDE   Document 131-13   Filed 01/12/26   Page 2 of 45 PageID #: 3114

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | $236.31 | $380.50 | $355.42 | $317.00 | $304.88 | $296.25 | $278.80 | $261.11 | $143.88 | $112.15 |
| 32 | $236.96 | $387.78 | $361.60 | $321.62 | $306.20 | $298.35 | $279.87 | $266.01 | $146.59 | $114.50 |
| 33 | $239.98 | $395.26 | $369.09 | $333.23 | $322.45 | $303.13 | $296.58 | $270.69 | $153.18 | $116.51 |
| 34 | $250.47 | $401.99 | $373.79 | $334.60 | $328.62 | $303.63 | $298.26 | $275.99 | $153.84 | $118.37 |
| 35 | $251.52 | $409.12 | $374.56 | $337.43 | $331.40 | $304.11 | $298.56 | $276.53 | $154.21 | $120.26 |
| 36 | $269.50 | $417.32 | $389.87 | $343.96 | $335.83 | $313.71 | $303.97 | $286.59 | $156.65 | $124.00 |
| 37 | $277.39 | $423.40 | $397.58 | $354.62 | $348.07 | $330.85 | $320.40 | $295.94 | $165.14 | $124.39 |
| 38 | $290.97 | $429.45 | $404.38 | $355.69 | $349.30 | $332.57 | $322.05 | $297.05 | $165.99 | $124.61 |
| 39 | $300.48 | $430.08 | $411.72 | $361.49 | $354.99 | $332.78 | $322.25 | $301.77 | $166.35 | $124.99 |
| 40 | $301.45 | $431.16 | $419.37 | $362.22 | $355.70 | $333.73 | $322.63 | $302.26 | $166.72 | $125.22 |
| 41 | $305.04 | $452.68 | $427.04 | $376.64 | $360.32 | $350.43 | $330.13 | $312.00 | $173.22 | $129.43 |
| 42 | $305.40 | $454.84 | $435.09 | $384.29 | $361.55 | $352.11 | $334.71 | $315.71 | $173.88 | $130.88 |
| 43 | $305.62 | $455.79 | $443.27 | $403.78 | $386.10 | $357.96 | $342.88 | $323.23 | $176.17 | $133.58 |
| 44 | $305.83 | $474.67 | $452.22 | $405.74 | $388.61 | $363.70 | $351.43 | $328.25 | $183.84 | $135.92 |
| 45 | $306.04 | $476.87 | $458.89 | $406.50 | $389.07 | $364.29 | $354.62 | $331.60 | $189.81 | $140.96 |
| 46 | $306.26 | $489.33 | $466.36 | $421.08 | $393.16 | $375.86 | $363.47 | $336.42 | $190.42 | $143.99 |
| 47 | $306.47 | $490.58 | $473.38 | $422.54 | $394.22 | $377.48 | $364.79 | $336.91 | $192.76 | $145.37 |
| 48 | $306.68 | $490.95 | $481.69 | $422.76 | $400.85 | $377.69 | $367.32 | $337.12 | $193.09 | $145.75 |
| 49 | $307.14 | $493.32 | $484.23 | $422.96 | $401.53 | $377.90 | $367.58 | $337.33 | $193.29 | $146.03 |
| 50 | $307.57 | $498.79 | $489.59 | $424.10 | $403.05 | $379.39 | $369.09 | $338.30 | $194.21 | $146.70 |
| 51 | $313.70 | $527.53 | $508.07 | $446.77 | $433.45 | $409.18 | $399.29 | $357.49 | $212.50 | $159.85 |
| 52 | $327.81 | $544.24 | $533.27 | $478.77 | $449.22 | $420.82 | $406.53 | $380.90 | $219.97 | $161.83 |
| 53 | $329.33 | $545.92 | $535.80 | $482.44 | $471.73 | $421.99 | $413.95 | $386.17 | $223.01 | $163.26 |
| 54 | $330.00 | $559.79 | $549.40 | $482.87 | $473.99 | $422.40 | $414.70 | $391.89 | $223.43 | $163.67 |
| 55 | $343.24 | $565.13 | $554.63 | $490.21 | $475.15 | $423.37 | $415.65 | $396.48 | $226.77 | $164.16 |
| 56 | $344.64 | $567.37 | $556.83 | $498.12 | $475.58 | $442.62 | $428.99 | $403.48 | $237.80 | $173.89 |
| 57 | $372.50 | $576.43 | $562.01 | $505.54 | $482.26 | $450.33 | $434.10 | $404.19 | $239.88 | $175.12 |
| 58 | $375.29 | $592.39 | $581.02 | $506.29 | $490.72 | $459.11 | $439.74 | $404.61 | $240.76 | $175.54 |
| 59 | $375.73 | $593.99 | $582.93 | $506.72 | $497.37 | $459.99 | $446.14 | $405.03 | $241.17 | $175.95 |
| 60 | $376.19 | $607.39 | $596.06 | $508.45 | $499.06 | $460.89 | $446.79 | $406.36 | $241.59 | $176.37 |
| 61 | $380.31 | $617.35 | $605.83 | $542.89 | $514.55 | $478.67 | $459.29 | $429.91 | $249.05 | $184.00 |
| 62 | $381.23 | $618.35 | $606.81 | $546.93 | $527.40 | $480.53 | $464.80 | $435.99 | $255.83 | $185.77 |
| 63 | $398.58 | $633.73 | $621.89 | $554.91 | $528.69 | $482.65 | $465.45 | $439.37 | $256.53 | $186.21 |
| 64 | $400.32 | $635.27 | $623.40 | $556.36 | $537.84 | $496.92 | $478.08 | $440.03 | $263.71 | $194.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | $400.78 | $636.46 | $624.56 | $570.12 | $545.82 | $499.88 | $483.14 | $443.57 | $265.29 | $194.83 |
| 66 | $401.22 | $660.03 | $635.88 | $579.31 | $554.88 | $514.56 | $484.35 | $458.49 | $265.94 | $195.25 |
| 67 | $401.69 | $662.39 | $644.46 | $594.92 | $567.25 | $516.03 | $504.85 | $462.49 | $278.77 | $196.84 |
| 68 | $402.11 | $666.07 | $645.55 | $596.54 | $568.98 | $516.45 | $506.91 | $462.91 | $280.22 | $200.59 |
| 69 | $402.77 | $666.77 | $646.87 | $604.92 | $574.83 | $516.95 | $507.40 | $463.33 | $280.63 | $201.00 |
| 70 | $415.50 | $680.54 | $667.10 | $610.13 | $575.55 | $517.37 | $507.81 | $463.75 | $281.05 | $201.42 |
| 71 | $416.78 | $681.92 | $669.13 | $611.36 | $589.76 | $518.25 | $508.67 | $464.95 | $281.46 | $206.31 |
| 72 | $417.24 | $688.02 | $675.11 | $620.71 | $592.80 | $534.93 | $525.02 | $485.46 | $288.85 | $207.45 |
| 73 | $417.81 | $714.99 | $701.55 | $623.76 | $602.75 | $536.61 | $526.67 | $487.52 | $294.25 | $207.86 |
| 74 | $429.13 | $717.69 | $704.20 | $624.19 | $610.11 | $537.03 | $527.08 | $487.94 | $294.80 | $208.28 |
| 75 | $430.27 | $718.68 | $705.17 | $625.04 | $610.96 | $537.87 | $527.91 | $488.78 | $295.64 | $209.11 |
| 76 | $441.74 | $725.54 | $711.90 | $638.43 | $615.30 | $541.74 | $531.70 | $495.10 | $303.01 | $218.35 |
| 77 | $447.85 | $743.25 | $729.26 | $639.77 | $616.32 | $563.38 | $552.92 | $495.94 | $312.15 | $219.28 |
| 78 | $448.70 | $772.67 | $758.10 | $641.13 | $629.14 | $577.69 | $560.73 | $496.78 | $313.07 | $220.11 |
| 79 | $449.56 | $775.62 | $761.00 | $668.11 | $655.59 | $586.02 | $568.87 | $502.33 | $313.90 | $220.94 |
| 80 | $460.76 | $776.48 | $761.84 | $670.82 | $658.25 | $587.65 | $570.64 | $503.78 | $314.73 | $221.77 |
| 81 | $461.88 | $777.33 | $762.67 | $687.33 | $674.44 | $618.01 | $604.67 | $531.01 | $315.56 | $228.37 |
| 82 | $462.74 | $778.19 | $763.51 | $688.99 | $676.06 | $621.05 | $608.08 | $533.74 | $316.40 | $229.20 |
| 83 | $463.59 | $779.04 | $764.35 | $689.85 | $676.91 | $621.89 | $608.92 | $534.57 | $317.23 | $230.03 |
| 84 | $464.45 | $780.21 | $765.50 | $690.82 | $677.86 | $622.73 | $609.76 | $535.41 | $318.05 | $230.86 |
| 85 | $465.30 | $803.51 | $773.33 | $704.44 | $689.41 | $623.57 | $610.60 | $536.25 | $318.89 | $231.70 |
| 86 | $479.94 | $809.16 | $774.81 | $705.88 | $692.62 | $624.41 | $612.75 | $537.74 | $335.51 | $242.81 |
| 87 | $510.83 | $812.00 | $796.66 | $706.94 | $693.66 | $627.14 | $615.43 | $556.52 | $343.30 | $243.94 |
| 88 | $513.92 | $827.99 | $812.34 | $708.40 | $695.09 | $628.47 | $616.73 | $558.40 | $344.13 | $244.77 |
| 89 | $514.78 | $829.61 | $813.93 | $737.54 | $709.11 | $654.98 | $622.70 | $560.32 | $344.96 | $245.60 |
| 90 | $529.45 | $831.31 | $815.59 | $750.69 | $735.23 | $657.64 | $623.54 | $580.30 | $345.79 | $246.43 |
| 91 | $530.93 | $865.30 | $830.15 | $752.01 | $737.85 | $660.27 | $624.38 | $582.30 | $357.43 | $256.32 |
| 92 | $531.78 | $876.97 | $831.61 | $752.86 | $738.68 | $669.71 | $625.22 | $583.16 | $358.60 | $257.32 |
| 93 | $532.64 | $885.52 | $832.46 | $753.72 | $739.52 | $670.66 | $626.06 | $599.75 | $359.40 | $258.15 |
| 94 | $534.18 | $886.38 | $848.20 | $754.57 | $740.36 | $671.50 | $626.90 | $601.42 | $360.20 | $258.98 |
| 95 | $564.27 | $887.24 | $849.78 | $755.43 | $741.20 | $672.34 | $628.42 | $602.26 | $361.00 | $259.81 |
| 96 | $567.28 | $888.09 | $850.63 | $756.31 | $742.06 | $677.21 | $658.52 | $604.79 | $361.80 | $266.80 |
| 97 | $568.08 | $888.95 | $851.49 | $757.16 | $742.89 | $683.82 | $663.82 | $606.44 | $362.60 | $267.60 |
| 98 | $568.88 | $889.88 | $853.50 | $758.88 | $744.58 | $698.71 | $664.66 | $607.28 | $363.40 | $268.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 99 | $571.37 | $902.23 | $885.12 | $793.19 | $778.22 | $700.20 | $672.40 | $618.60 | $364.20 | $269.20 |
| 100 | $621.00 | $989.00 | $969.00 | $861.00 | $823.00 | $701.00 | $687.00 | $632.00 | $365.00 | $270.00 |
| 101 | $627.21 | $998.89 | $978.69 | $869.61 | $831.23 | $708.01 | $693.87 | $638.32 | $368.65 | $272.70 |
| 102 | $633.42 | $1,008.78 | $988.38 | $878.22 | $839.46 | $715.02 | $700.74 | $644.64 | $372.30 | $275.40 |
| 103 | $639.63 | $1,018.67 | $998.07 | $886.83 | $847.69 | $722.03 | $707.61 | $650.96 | $375.95 | $278.10 |
| 104 | $645.84 | $1,028.56 | $1,007.76 | $895.44 | $855.92 | $729.04 | $714.48 | $657.28 | $379.60 | $280.80 |
| 105 | $652.05 | $1,038.45 | $1,017.45 | $904.05 | $864.15 | $736.05 | $721.35 | $663.60 | $383.25 | $283.50 |
| 106 | $658.26 | $1,048.34 | $1,027.14 | $912.66 | $872.38 | $743.06 | $728.22 | $669.92 | $386.90 | $286.20 |
| 107 | $664.47 | $1,058.23 | $1,036.83 | $921.27 | $880.61 | $750.07 | $735.09 | $676.24 | $390.55 | $288.90 |
| 108 | $670.68 | $1,068.12 | $1,046.52 | $929.88 | $888.84 | $757.08 | $741.96 | $682.56 | $394.20 | $291.60 |
| 109 | $676.89 | $1,078.01 | $1,056.21 | $938.49 | $897.07 | $764.09 | $748.83 | $688.88 | $397.85 | $294.30 |
| 110 | $683.10 | $1,087.90 | $1,065.90 | $947.10 | $905.30 | $771.10 | $755.70 | $695.20 | $401.50 | $297.00 |
| 111 | $689.31 | $1,097.79 | $1,075.59 | $955.71 | $913.53 | $778.11 | $762.57 | $701.52 | $405.15 | $299.70 |
| 112 | $695.52 | $1,107.68 | $1,085.28 | $964.32 | $921.76 | $785.12 | $769.44 | $707.84 | $408.80 | $302.40 |
| 113 | $701.73 | $1,117.57 | $1,094.97 | $972.93 | $929.99 | $792.13 | $776.31 | $714.16 | $412.45 | $305.10 |
| 114 | $707.94 | $1,127.46 | $1,104.66 | $981.54 | $938.22 | $799.14 | $783.18 | $720.48 | $416.10 | $307.80 |
| 115 | $714.15 | $1,137.35 | $1,114.35 | $990.15 | $946.45 | $806.15 | $790.05 | $726.80 | $419.75 | $310.50 |
| 116 | $720.36 | $1,147.24 | $1,124.04 | $998.76 | $954.68 | $813.16 | $796.92 | $733.12 | $423.40 | $313.20 |
| 117 | $726.57 | $1,157.13 | $1,133.73 | $1,007.37 | $962.91 | $820.17 | $803.79 | $739.44 | $427.05 | $315.90 |
| 118 | $732.78 | $1,167.02 | $1,143.42 | $1,015.98 | $971.14 | $827.18 | $810.66 | $745.76 | $430.70 | $318.60 |
| 119 | $738.99 | $1,176.91 | $1,153.11 | $1,024.59 | $979.37 | $834.19 | $817.53 | $752.08 | $434.35 | $321.30 |
| 120 | $745.20 | $1,186.80 | $1,162.80 | $1,033.20 | $987.60 | $841.20 | $824.40 | $758.40 | $438.00 | $324.00 |
| 121 | $751.41 | $1,196.69 | $1,172.49 | $1,041.81 | $995.83 | $848.21 | $831.27 | $764.72 | $441.65 | $326.70 |
| 122 | $757.62 | $1,206.58 | $1,182.18 | $1,050.42 | $1,004.06 | $855.22 | $838.14 | $771.04 | $445.30 | $329.40 |
| 123 | $763.83 | $1,216.47 | $1,191.87 | $1,059.03 | $1,012.29 | $862.23 | $845.01 | $777.36 | $448.95 | $332.10 |
| 124 | $770.04 | $1,226.36 | $1,201.56 | $1,067.64 | $1,020.52 | $869.24 | $851.88 | $783.68 | $452.60 | $334.80 |
| 125 | $776.25 | $1,236.25 | $1,211.25 | $1,076.25 | $1,028.75 | $876.25 | $858.75 | $790.00 | $456.25 | $337.50 |
| 126 | $782.46 | $1,246.14 | $1,220.94 | $1,084.86 | $1,036.98 | $883.26 | $865.62 | $796.32 | $459.90 | $340.20 |
| 127 | $788.67 | $1,256.03 | $1,230.63 | $1,093.47 | $1,045.21 | $890.27 | $872.49 | $802.64 | $463.55 | $342.90 |
| 128 | $794.88 | $1,265.92 | $1,240.32 | $1,102.08 | $1,053.44 | $897.28 | $879.36 | $808.96 | $467.20 | $345.60 |
| 129 | $801.09 | $1,275.81 | $1,250.01 | $1,110.69 | $1,061.67 | $904.29 | $886.23 | $815.28 | $470.85 | $348.30 |
| 130 | $807.30 | $1,285.70 | $1,259.70 | $1,119.30 | $1,069.90 | $911.30 | $893.10 | $821.60 | $474.50 | $351.00 |
| 131 | $813.51 | $1,295.59 | $1,269.39 | $1,127.91 | $1,078.13 | $918.31 | $899.97 | $827.92 | $478.15 | $353.70 |
| 132 | $819.72 | $1,305.48 | $1,279.08 | $1,136.52 | $1,086.36 | $925.32 | $906.84 | $834.24 | $481.80 | $356.40 |

| | | | | | | | | | | |
|------|---------|---------|---------|-----------|-----------|-----------|-----------|-----------|-----------|---------|
| 133 | $359.10 | $485.45 | $840.56 | $913.71 | $932.33 | $1,094.59 | $1,145.13 | $1,288.77 | $1,315.37 | $825.93 |
| 134 | $361.80 | $489.10 | $846.88 | $920.58 | $939.34 | $1,102.82 | $1,153.74 | $1,298.46 | $1,325.26 | $832.14 |
| 135 | $364.50 | $492.75 | $853.20 | $927.45 | $946.35 | $1,111.05 | $1,162.35 | $1,308.15 | $1,335.15 | $838.35 |
| 136 | $367.20 | $496.40 | $859.52 | $934.32 | $953.36 | $1,119.28 | $1,170.96 | $1,317.84 | $1,345.04 | $844.56 |
| 137 | $369.90 | $500.05 | $865.84 | $941.19 | $960.37 | $1,127.51 | $1,179.57 | $1,327.53 | $1,354.93 | $850.77 |
| 138 | $372.60 | $503.70 | $872.16 | $948.06 | $967.38 | $1,135.74 | $1,188.18 | $1,337.22 | $1,364.82 | $856.98 |
| 139 | $375.30 | $507.35 | $878.48 | $954.93 | $974.39 | $1,143.97 | $1,196.79 | $1,346.91 | $1,374.71 | $863.19 |
| 140 | $378.00 | $511.00 | $884.80 | $961.80 | $981.40 | $1,152.20 | $1,205.40 | $1,356.60 | $1,384.60 | $869.40 |
| 141 | $380.70 | $514.65 | $891.12 | $968.67 | $988.41 | $1,160.43 | $1,214.01 | $1,366.29 | $1,394.49 | $875.61 |
| 142 | $383.40 | $518.30 | $897.44 | $975.54 | $995.42 | $1,168.66 | $1,222.62 | $1,375.98 | $1,404.38 | $881.82 |
| 143 | $386.10 | $521.95 | $903.76 | $982.41 | $1,002.43 | $1,176.89 | $1,231.23 | $1,385.67 | $1,414.27 | $888.03 |
| 144 | $388.80 | $525.60 | $910.08 | $989.28 | $1,009.44 | $1,185.12 | $1,239.84 | $1,395.36 | $1,424.16 | $894.24 |
| 145 | $391.50 | $529.25 | $916.40 | $996.15 | $1,016.45 | $1,193.35 | $1,248.45 | $1,405.05 | $1,434.05 | $900.45 |
| 146 | $394.20 | $532.90 | $922.72 | $1,003.02 | $1,023.46 | $1,201.58 | $1,257.06 | $1,414.74 | $1,443.94 | $906.66 |
| 147 | $396.90 | $536.55 | $929.04 | $1,009.89 | $1,030.47 | $1,209.81 | $1,265.67 | $1,424.43 | $1,453.83 | $912.87 |
| 148 | $399.60 | $540.20 | $935.36 | $1,016.76 | $1,037.48 | $1,218.04 | $1,274.28 | $1,434.12 | $1,463.72 | $919.08 |
| 149 | $402.30 | $543.85 | $941.68 | $1,023.63 | $1,044.49 | $1,226.27 | $1,282.89 | $1,443.81 | $1,473.61 | $925.29 |
| 150 | $405.00 | $547.50 | $948.00 | $1,030.50 | $1,051.50 | $1,234.50 | $1,291.50 | $1,453.50 | $1,483.50 | $931.50 |

FedEx Express U.S. Package Standard List Rates: FedEx Priority Overnight®
Effective 1/6/2020

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---------|--------|--------|---------|---------|---------|---------|---------|---------|---------|---------|
| Letter | $25.35 | $30.48 | $38.90 | $41.60 | $42.44 | $46.70 | $48.84 | $58.56 | $64.74 | $34.24 |
| 1 lb. | $30.31 | $44.88 | $58.69 | $65.75 | $69.22 | $77.80 | $79.95 | $88.65 | $90.43 | $52.68 |
| 2 lbs. | $30.71 | $45.45 | $64.09 | $70.59 | $76.14 | $81.00 | $89.30 | $97.28 | $99.28 | $56.09 |
| 3 | $34.38 | $50.06 | $70.97 | $80.68 | $86.76 | $94.28 | $97.63 | $104.72 | $122.58 | $62.30 |
| 4 | $37.06 | $52.45 | $79.38 | $88.34 | $91.56 | $102.39 | $106.24 | $118.58 | $137.66 | $69.00 |
| 5 | $37.87 | $52.69 | $81.05 | $89.13 | $92.93 | $103.81 | $107.72 | $128.35 | $147.52 | $74.95 |
| 6 | $42.90 | $56.77 | $91.14 | $104.26 | $109.05 | $119.06 | $124.20 | $137.64 | $157.85 | $88.07 |
| 7 | $43.41 | $59.97 | $95.22 | $109.37 | $113.53 | $124.27 | $132.68 | $146.74 | $168.20 | $89.60 |
| 8 | $43.80 | $61.68 | $99.35 | $116.51 | $121.89 | $131.61 | $136.82 | $155.62 | $176.09 | $104.51 |
| 9 | $44.35 | $62.09 | $105.71 | $117.23 | $122.74 | $133.14 | $139.77 | $165.68 | $185.73 | $110.76 |
| 10 | $44.74 | $62.57 | $106.78 | $119.92 | $124.94 | $135.30 | $141.66 | $175.38 | $186.97 | $111.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | $51.17 | $72.09 | $126.92 | $147.52 | $154.03 | $159.29 | $162.48 | $190.58 | $211.55 | $120.72 |
| 12 | $53.26 | $74.48 | $129.78 | $154.42 | $160.50 | $169.47 | $172.86 | $199.86 | $216.18 | $146.64 |
| 13 | $54.00 | $77.27 | $132.70 | $157.84 | $161.15 | $177.62 | $181.18 | $209.84 | $222.06 | $151.28 |
| 14 | $54.91 | $77.68 | $138.50 | $158.19 | $161.36 | $178.45 | $182.02 | $210.86 | $222.65 | $151.85 |
| 15 | $55.30 | $78.10 | $140.91 | $159.22 | $162.41 | $179.36 | $182.95 | $226.00 | $233.60 | $152.49 |
| 16 | $57.33 | $86.16 | $150.83 | $179.04 | $183.16 | $197.48 | $201.44 | $234.95 | $243.48 | $154.36 |
| 17 | $62.27 | $89.04 | $159.24 | $181.03 | $185.98 | $199.30 | $203.29 | $240.16 | $250.19 | $154.57 |
| 18 | $62.77 | $89.33 | $160.21 | $181.24 | $186.27 | $199.60 | $203.60 | $246.11 | $259.85 | $155.22 |
| 19 | $63.18 | $89.72 | $164.46 | $181.45 | $186.48 | $201.02 | $205.22 | $254.29 | $266.65 | $158.70 |
| 20 | $63.51 | $90.11 | $165.89 | $182.78 | $187.75 | $202.26 | $207.27 | $259.28 | $283.58 | $159.07 |
| 21 | $66.28 | $94.23 | $175.80 | $188.78 | $198.57 | $211.70 | $224.78 | $265.25 | $291.06 | $160.38 |
| 22 | $69.32 | $99.46 | $180.33 | $201.76 | $205.80 | $227.85 | $232.41 | $271.20 | $297.52 | $160.86 |
| 23 | $69.70 | $99.99 | $185.33 | $208.58 | $217.97 | $234.30 | $238.99 | $278.57 | $302.35 | $161.66 |
| 24 | $71.55 | $100.40 | $187.98 | $211.81 | $219.19 | $239.04 | $243.83 | $283.84 | $307.94 | $177.42 |
| 25 | $71.92 | $100.81 | $194.27 | $212.55 | $220.17 | $239.64 | $244.44 | $292.77 | $309.74 | $179.01 |
| 26 | $76.33 | $108.81 | $205.52 | $227.22 | $238.66 | $245.65 | $256.61 | $297.22 | $319.27 | $188.67 |
| 27 | $76.78 | $109.62 | $210.60 | $228.69 | $243.54 | $251.65 | $268.10 | $303.39 | $324.46 | $189.65 |
| 28 | $78.39 | $110.00 | $216.26 | $235.41 | $244.03 | $257.24 | $274.74 | $309.07 | $331.17 | $191.73 |
| 29 | $78.78 | $110.41 | $221.33 | $236.09 | $244.24 | $264.64 | $276.19 | $313.98 | $338.45 | $192.21 |
| 30 | $79.14 | $110.76 | $221.85 | $238.16 | $245.30 | $265.79 | $279.27 | $319.68 | $339.71 | $199.92 |
| 31 | $82.15 | $113.88 | $231.11 | $248.80 | $266.25 | $274.88 | $287.00 | $325.42 | $350.50 | $206.31 |
| 32 | $84.50 | $116.59 | $236.01 | $249.87 | $268.35 | $276.20 | $291.62 | $331.60 | $357.78 | $206.96 |
| 33 | $86.51 | $123.18 | $240.69 | $266.58 | $273.13 | $292.45 | $303.23 | $339.09 | $365.26 | $209.98 |
| 34 | $88.37 | $123.84 | $245.99 | $268.26 | $273.63 | $298.62 | $304.60 | $343.79 | $371.99 | $220.47 |
| 35 | $90.26 | $124.21 | $246.53 | $268.56 | $274.11 | $301.40 | $307.43 | $344.56 | $379.12 | $221.52 |
| 36 | $94.00 | $126.65 | $256.59 | $273.97 | $283.71 | $305.83 | $313.96 | $359.87 | $387.32 | $239.50 |
| 37 | $94.39 | $135.14 | $265.94 | $290.40 | $300.85 | $318.07 | $324.62 | $367.58 | $393.40 | $247.39 |
| 38 | $94.61 | $135.99 | $267.05 | $292.05 | $302.57 | $319.30 | $325.69 | $374.38 | $399.45 | $260.97 |
| 39 | $94.99 | $136.35 | $271.77 | $292.25 | $302.78 | $324.99 | $331.49 | $381.72 | $400.08 | $270.48 |
| 40 | $95.22 | $136.72 | $272.26 | $292.63 | $303.73 | $325.70 | $332.22 | $389.37 | $401.16 | $271.45 |
| 41 | $99.43 | $143.22 | $282.00 | $300.13 | $320.43 | $330.32 | $346.64 | $397.04 | $422.68 | $275.04 |
| 42 | $100.88 | $143.88 | $285.71 | $304.71 | $322.11 | $331.55 | $354.29 | $405.09 | $424.84 | $275.40 |
| 43 | $103.58 | $146.17 | $293.23 | $312.88 | $327.96 | $356.10 | $373.78 | $413.27 | $425.79 | $275.62 |
| 44 | $105.92 | $153.84 | $298.25 | $321.43 | $333.70 | $358.61 | $375.74 | $422.22 | $444.67 | $275.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 | $276.04 | $446.87 | $428.89 | $376.50 | $359.07 | $334.29 | $324.62 | $301.60 | $159.81 | $110.96 |
| 46 | $276.26 | $459.33 | $436.36 | $391.08 | $363.16 | $345.86 | $333.47 | $306.42 | $160.42 | $113.99 |
| 47 | $276.47 | $460.58 | $443.38 | $392.54 | $364.22 | $347.48 | $334.79 | $306.91 | $162.76 | $115.37 |
| 48 | $276.68 | $460.95 | $451.69 | $392.76 | $370.85 | $347.69 | $337.32 | $307.12 | $163.09 | $115.75 |
| 49 | $277.14 | $463.32 | $454.23 | $392.96 | $371.53 | $347.90 | $337.58 | $307.33 | $163.29 | $116.03 |
| 50 | $277.57 | $468.79 | $459.59 | $394.10 | $373.05 | $349.39 | $339.09 | $308.30 | $164.21 | $116.70 |
| 51 | $283.70 | $497.53 | $478.07 | $416.77 | $403.45 | $379.18 | $369.29 | $327.49 | $182.50 | $129.85 |
| 52 | $297.81 | $514.24 | $503.27 | $448.77 | $419.22 | $390.82 | $376.53 | $350.90 | $189.97 | $131.83 |
| 53 | $299.33 | $515.92 | $505.80 | $452.44 | $441.73 | $391.99 | $383.95 | $356.17 | $193.01 | $133.26 |
| 54 | $300.00 | $529.79 | $519.40 | $452.87 | $443.99 | $392.40 | $384.70 | $361.89 | $193.43 | $133.67 |
| 55 | $313.24 | $535.13 | $524.63 | $460.21 | $445.15 | $393.37 | $385.65 | $366.48 | $196.77 | $134.16 |
| 56 | $314.64 | $537.37 | $526.83 | $468.12 | $445.58 | $412.62 | $398.99 | $373.48 | $207.80 | $143.89 |
| 57 | $342.50 | $546.43 | $532.01 | $475.54 | $452.26 | $420.33 | $404.10 | $374.19 | $209.88 | $145.12 |
| 58 | $345.29 | $562.39 | $551.02 | $476.29 | $460.72 | $429.11 | $409.74 | $374.61 | $210.76 | $145.54 |
| 59 | $345.73 | $563.99 | $552.93 | $476.72 | $467.37 | $429.99 | $416.14 | $375.03 | $211.17 | $145.95 |
| 60 | $346.19 | $577.39 | $566.06 | $478.45 | $469.06 | $430.89 | $416.79 | $376.36 | $211.59 | $146.37 |
| 61 | $350.31 | $587.35 | $575.83 | $512.89 | $484.55 | $448.67 | $429.29 | $399.91 | $219.05 | $154.00 |
| 62 | $351.23 | $588.35 | $576.81 | $516.93 | $497.40 | $450.53 | $434.80 | $405.99 | $225.83 | $155.77 |
| 63 | $368.58 | $603.73 | $591.89 | $524.91 | $498.69 | $452.65 | $435.45 | $409.37 | $226.53 | $156.21 |
| 64 | $370.32 | $605.27 | $593.40 | $526.36 | $507.84 | $466.92 | $448.08 | $410.03 | $233.71 | $164.04 |
| 65 | $370.78 | $606.46 | $594.56 | $540.12 | $515.82 | $469.88 | $453.14 | $413.57 | $235.29 | $164.83 |
| 66 | $371.22 | $630.03 | $605.88 | $549.31 | $524.88 | $484.56 | $454.35 | $428.49 | $235.94 | $165.25 |
| 67 | $371.69 | $632.39 | $614.46 | $564.92 | $537.25 | $486.03 | $474.85 | $432.49 | $248.77 | $166.84 |
| 68 | $372.11 | $636.07 | $615.55 | $566.54 | $538.98 | $486.45 | $476.91 | $432.91 | $250.22 | $170.59 |
| 69 | $372.77 | $636.77 | $616.87 | $574.92 | $544.83 | $486.95 | $477.40 | $433.33 | $250.63 | $171.00 |
| 70 | $385.50 | $650.54 | $637.10 | $580.13 | $545.55 | $487.37 | $477.81 | $433.75 | $251.05 | $171.42 |
| 71 | $386.78 | $651.92 | $639.13 | $581.36 | $559.76 | $488.25 | $478.67 | $434.95 | $251.46 | $176.31 |
| 72 | $387.24 | $658.02 | $645.11 | $590.71 | $562.80 | $504.93 | $495.02 | $455.46 | $258.85 | $177.45 |
| 73 | $387.81 | $684.99 | $671.55 | $593.76 | $572.75 | $506.61 | $496.67 | $457.52 | $264.25 | $177.86 |
| 74 | $399.13 | $687.69 | $674.20 | $594.19 | $580.11 | $507.03 | $497.08 | $457.94 | $264.80 | $178.28 |
| 75 | $400.27 | $688.68 | $675.17 | $595.04 | $580.96 | $507.87 | $497.91 | $458.78 | $265.64 | $179.11 |
| 76 | $411.74 | $695.54 | $681.90 | $608.43 | $585.30 | $511.74 | $501.70 | $465.10 | $273.01 | $188.35 |
| 77 | $417.85 | $713.25 | $699.26 | $609.77 | $586.32 | $533.38 | $522.92 | $465.94 | $282.15 | $189.28 |
| 78 | $418.70 | $742.67 | $728.10 | $611.13 | $599.14 | $547.69 | $530.73 | $466.78 | $283.07 | $190.11 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| $190.94 | $283.90 | $472.33 | $538.87 | $556.02 | $625.59 | $638.11 | $731.00 | $745.62 | $419.56 |
| $191.77 | $284.73 | $473.78 | $540.64 | $557.65 | $628.25 | $640.82 | $731.84 | $746.48 | $430.76 |
| $198.37 | $285.56 | $501.01 | $574.67 | $588.01 | $644.44 | $657.33 | $732.67 | $747.33 | $431.88 |
| $199.20 | $286.40 | $503.74 | $578.08 | $591.05 | $646.06 | $658.99 | $733.51 | $748.19 | $432.74 |
| $200.03 | $287.23 | $504.57 | $578.92 | $591.89 | $646.91 | $659.85 | $734.35 | $749.04 | $433.59 |
| $200.86 | $288.05 | $505.41 | $579.76 | $592.73 | $647.86 | $660.82 | $735.50 | $750.21 | $434.45 |
| $201.70 | $288.89 | $506.25 | $580.60 | $593.57 | $659.41 | $674.44 | $743.33 | $773.51 | $435.30 |
| $212.81 | $305.51 | $507.74 | $582.75 | $594.41 | $662.62 | $675.88 | $744.81 | $779.16 | $449.94 |
| $213.94 | $313.30 | $526.52 | $585.43 | $597.14 | $663.66 | $676.94 | $766.66 | $782.00 | $480.83 |
| $214.77 | $314.13 | $528.40 | $586.73 | $598.47 | $665.09 | $678.40 | $782.34 | $797.99 | $483.92 |
| $215.60 | $314.96 | $530.32 | $592.70 | $624.98 | $679.11 | $707.54 | $783.93 | $799.61 | $484.78 |
| $216.43 | $315.79 | $550.30 | $593.54 | $627.64 | $705.23 | $720.69 | $785.59 | $801.31 | $499.45 |
| $226.32 | $327.43 | $552.30 | $594.38 | $630.27 | $707.85 | $722.01 | $800.15 | $835.30 | $500.93 |
| $227.32 | $328.60 | $553.16 | $595.22 | $639.71 | $708.68 | $722.86 | $801.61 | $846.97 | $501.78 |
| $228.15 | $329.40 | $569.75 | $596.06 | $640.66 | $709.52 | $723.72 | $802.46 | $855.52 | $502.64 |
| $228.98 | $330.20 | $571.42 | $596.90 | $641.50 | $710.36 | $724.57 | $818.20 | $856.38 | $504.18 |
| $229.81 | $331.00 | $572.26 | $598.42 | $642.34 | $711.20 | $725.43 | $819.78 | $857.24 | $534.27 |
| $236.80 | $331.80 | $574.79 | $628.52 | $647.21 | $712.06 | $726.31 | $820.63 | $858.09 | $537.28 |
| $237.60 | $332.60 | $576.44 | $633.82 | $653.82 | $712.89 | $727.16 | $821.49 | $858.95 | $538.08 |
| $238.40 | $333.40 | $577.28 | $634.66 | $668.71 | $714.58 | $728.88 | $823.50 | $859.88 | $538.88 |
| $239.20 | $334.20 | $588.60 | $642.40 | $670.20 | $748.22 | $763.19 | $855.12 | $872.23 | $541.37 |
| $240.00 | $335.00 | $602.00 | $657.00 | $671.00 | $793.00 | $831.00 | $939.00 | $959.00 | $591.00 |
| $242.40 | $338.35 | $608.02 | $663.57 | $677.71 | $800.93 | $839.31 | $948.39 | $968.59 | $596.91 |
| $244.80 | $341.70 | $614.04 | $670.14 | $684.42 | $808.86 | $847.62 | $957.78 | $978.18 | $602.82 |
| $247.20 | $345.05 | $620.06 | $676.71 | $691.13 | $816.79 | $855.93 | $967.17 | $987.77 | $608.73 |
| $249.60 | $348.40 | $626.08 | $683.28 | $697.84 | $824.72 | $864.24 | $976.56 | $997.36 | $614.64 |
| $252.00 | $351.75 | $632.10 | $689.85 | $704.55 | $832.65 | $872.55 | $985.95 | $1,006.95 | $620.55 |
| $254.40 | $355.10 | $638.12 | $696.42 | $711.26 | $840.58 | $880.86 | $995.34 | $1,016.54 | $626.46 |
| $256.80 | $358.45 | $644.14 | $702.99 | $717.97 | $848.51 | $889.17 | $1,004.73 | $1,026.13 | $632.37 |
| $259.20 | $361.80 | $650.16 | $709.56 | $724.68 | $856.44 | $897.48 | $1,014.12 | $1,035.72 | $638.28 |
| $261.60 | $365.15 | $656.18 | $716.13 | $731.39 | $864.37 | $905.79 | $1,023.51 | $1,045.31 | $644.19 |
| $264.00 | $368.50 | $662.20 | $722.70 | $738.10 | $872.30 | $914.10 | $1,032.90 | $1,054.90 | $650.10 |
| $266.40 | $371.85 | $668.22 | $729.27 | $744.81 | $880.23 | $922.41 | $1,042.29 | $1,064.49 | $656.01 |
| $268.80 | $375.20 | $674.24 | $735.84 | $751.52 | $888.16 | $930.72 | $1,051.68 | $1,074.08 | $661.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 113 | $667.83 | $1,083.67 | $1,061.07 | $939.03 | $896.09 | $758.23 | $742.41 | $680.26 | $378.55 | $271.20 |
| 114 | $673.74 | $1,093.26 | $1,070.46 | $947.34 | $904.02 | $764.94 | $748.98 | $686.28 | $381.90 | $273.60 |
| 115 | $679.65 | $1,102.85 | $1,079.85 | $955.65 | $911.95 | $771.65 | $755.55 | $692.30 | $385.25 | $276.00 |
| 116 | $685.56 | $1,112.44 | $1,089.24 | $963.96 | $919.88 | $778.36 | $762.12 | $698.32 | $388.60 | $278.40 |
| 117 | $691.47 | $1,122.03 | $1,098.63 | $972.27 | $927.81 | $785.07 | $768.69 | $704.34 | $391.95 | $280.80 |
| 118 | $697.38 | $1,131.62 | $1,108.02 | $980.58 | $935.74 | $791.78 | $775.26 | $710.36 | $395.30 | $283.20 |
| 119 | $703.29 | $1,141.21 | $1,117.41 | $988.89 | $943.67 | $798.49 | $781.83 | $716.38 | $398.65 | $285.60 |
| 120 | $709.20 | $1,150.80 | $1,126.80 | $997.20 | $951.60 | $805.20 | $788.40 | $722.40 | $402.00 | $288.00 |
| 121 | $715.11 | $1,160.39 | $1,136.19 | $1,005.51 | $959.53 | $811.91 | $794.97 | $728.42 | $405.35 | $290.40 |
| 122 | $721.02 | $1,169.98 | $1,145.58 | $1,013.82 | $967.46 | $818.62 | $801.54 | $734.44 | $408.70 | $292.80 |
| 123 | $726.93 | $1,179.57 | $1,154.97 | $1,022.13 | $975.39 | $825.33 | $808.11 | $740.46 | $412.05 | $295.20 |
| 124 | $732.84 | $1,189.16 | $1,164.36 | $1,030.44 | $983.32 | $832.04 | $814.68 | $746.48 | $415.40 | $297.60 |
| 125 | $738.75 | $1,198.75 | $1,173.75 | $1,038.75 | $991.25 | $838.75 | $821.25 | $752.50 | $418.75 | $300.00 |
| 126 | $744.66 | $1,208.34 | $1,183.14 | $1,047.06 | $999.18 | $845.46 | $827.82 | $758.52 | $422.10 | $302.40 |
| 127 | $750.57 | $1,217.93 | $1,192.53 | $1,055.37 | $1,007.11 | $852.17 | $834.39 | $764.54 | $425.45 | $304.80 |
| 128 | $756.48 | $1,227.52 | $1,201.92 | $1,063.68 | $1,015.04 | $858.88 | $840.96 | $770.56 | $428.80 | $307.20 |
| 129 | $762.39 | $1,237.11 | $1,211.31 | $1,071.99 | $1,022.97 | $865.59 | $847.53 | $776.58 | $432.15 | $309.60 |
| 130 | $768.30 | $1,246.70 | $1,220.70 | $1,080.30 | $1,030.90 | $872.30 | $854.10 | $782.60 | $435.50 | $312.00 |
| 131 | $774.21 | $1,256.29 | $1,230.09 | $1,088.61 | $1,038.83 | $879.01 | $860.67 | $788.62 | $438.85 | $314.40 |
| 132 | $780.12 | $1,265.88 | $1,239.48 | $1,096.92 | $1,046.76 | $885.72 | $867.24 | $794.64 | $442.20 | $316.80 |
| 133 | $786.03 | $1,275.47 | $1,248.87 | $1,105.23 | $1,054.69 | $892.43 | $873.81 | $800.66 | $445.55 | $319.20 |
| 134 | $791.94 | $1,285.06 | $1,258.26 | $1,113.54 | $1,062.62 | $899.14 | $880.38 | $806.68 | $448.90 | $321.60 |
| 135 | $797.85 | $1,294.65 | $1,267.65 | $1,121.85 | $1,070.55 | $905.85 | $886.95 | $812.70 | $452.25 | $324.00 |
| 136 | $803.76 | $1,304.24 | $1,277.04 | $1,130.16 | $1,078.48 | $912.56 | $893.52 | $818.72 | $455.60 | $326.40 |
| 137 | $809.67 | $1,313.83 | $1,286.43 | $1,138.47 | $1,086.41 | $919.27 | $900.09 | $824.74 | $458.95 | $328.80 |
| 138 | $815.58 | $1,323.42 | $1,295.82 | $1,146.78 | $1,094.34 | $925.98 | $906.66 | $830.76 | $462.30 | $331.20 |
| 139 | $821.49 | $1,333.01 | $1,305.21 | $1,155.09 | $1,102.27 | $932.69 | $913.23 | $836.78 | $465.65 | $333.60 |
| 140 | $827.40 | $1,342.60 | $1,314.60 | $1,163.40 | $1,110.20 | $939.40 | $919.80 | $842.80 | $469.00 | $336.00 |
| 141 | $833.31 | $1,352.19 | $1,323.99 | $1,171.71 | $1,118.13 | $946.11 | $926.37 | $848.82 | $472.35 | $338.40 |
| 142 | $839.22 | $1,361.78 | $1,333.38 | $1,180.02 | $1,126.06 | $952.82 | $932.94 | $854.84 | $475.70 | $340.80 |
| 143 | $845.13 | $1,371.37 | $1,342.77 | $1,188.33 | $1,133.99 | $959.53 | $939.51 | $860.86 | $479.05 | $343.20 |
| 144 | $851.04 | $1,380.96 | $1,352.16 | $1,196.64 | $1,141.92 | $966.24 | $946.08 | $866.88 | $482.40 | $345.60 |
| 145 | $856.95 | $1,390.55 | $1,361.55 | $1,204.95 | $1,149.85 | $972.95 | $952.65 | $872.90 | $485.75 | $348.00 |
| 146 | $862.86 | $1,400.14 | $1,370.94 | $1,213.26 | $1,157.78 | $979.66 | $959.22 | $878.92 | $489.10 | $350.40 |

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 147 | $352.80 | $492.45 | $884.94 | $965.79 | $986.37 | $1,165.71 | $1,221.57 | $1,380.33 | $1,409.73 | $868.77 |
| 148 | $355.20 | $495.80 | $890.96 | $972.36 | $993.08 | $1,173.64 | $1,229.88 | $1,389.72 | $1,419.32 | $874.68 |
| 149 | $357.60 | $499.15 | $896.98 | $978.93 | $999.79 | $1,181.57 | $1,238.19 | $1,399.11 | $1,428.91 | $880.59 |
| 150 | $360.00 | $502.50 | $903.00 | $985.50 | $1,006.50 | $1,189.50 | $1,246.50 | $1,408.50 | $1,438.50 | $886.50 |

FedEx Express U.S. Package Standard List Rates: FedEx Standard Overnight®

Effective 1/6/2020

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Letter | $24.85 | $29.88 | $37.22 | $39.97 | $40.77 | $44.26 | $46.28 | $52.62 | - | $30.34 |
| 1 lb. | $28.24 | $38.48 | $52.31 | $58.71 | $63.63 | $69.16 | $72.91 | $76.19 | - | $42.87 |
| 2 lbs. | $29.82 | $40.77 | $59.00 | $64.97 | $71.85 | $76.24 | $81.36 | $85.64 | - | $43.09 |
| 3 | $32.41 | $43.12 | $65.44 | $71.98 | $76.79 | $83.91 | $88.94 | $92.83 | - | $46.09 |
| 4 | $34.96 | $45.72 | $70.89 | $78.88 | $87.03 | $91.31 | $97.38 | $102.06 | - | $57.25 |
| 5 | $35.58 | $46.12 | $75.41 | $85.76 | $88.95 | $93.32 | $98.57 | $109.85 | - | $58.37 |
| 6 | $37.55 | $52.53 | $83.89 | $91.43 | $100.58 | $104.25 | $110.91 | $119.17 | - | $70.66 |
| 7 | $38.76 | $54.81 | $89.78 | $99.37 | $107.73 | $112.10 | $118.52 | $126.28 | - | $74.07 |
| 8 | $40.80 | $56.39 | $94.81 | $105.79 | $114.99 | $120.04 | $125.93 | $133.21 | - | $80.66 |
| 9 | $42.20 | $58.82 | $101.05 | $112.56 | $118.78 | $127.98 | $134.07 | $142.57 | - | $85.29 |
| 10 | $42.41 | $61.17 | $102.88 | $114.34 | $119.70 | $129.62 | $135.72 | $150.96 | - | $94.46 |
| 11 | $45.46 | $63.83 | $113.29 | $127.41 | $137.91 | $144.78 | $149.14 | $161.67 | - | $95.39 |
| 12 | $46.98 | $67.08 | $119.53 | $133.24 | $144.65 | $152.66 | $157.11 | $167.72 | - | $107.80 |
| 13 | $47.50 | $70.44 | $125.22 | $139.41 | $150.52 | $160.74 | $164.69 | $175.58 | - | $110.58 |
| 14 | $49.34 | $73.18 | $131.60 | $145.31 | $156.34 | $167.75 | $172.85 | $184.92 | - | $110.90 |
| 15 | $51.24 | $75.73 | $135.00 | $151.17 | $159.22 | $173.31 | $179.32 | $192.16 | - | $117.11 |
| 16 | $52.32 | $76.42 | $142.69 | $156.74 | $167.51 | $177.82 | $183.90 | $197.01 | - | $117.75 |
| 17 | $54.98 | $78.95 | $146.74 | $161.80 | $171.40 | $181.86 | $187.82 | $201.49 | - | $117.96 |
| 18 | $56.62 | $79.84 | $151.16 | $165.15 | $175.17 | $185.76 | $192.84 | $206.33 | - | $118.17 |
| 19 | $58.14 | $83.23 | $154.76 | $168.63 | $179.12 | $189.92 | $197.81 | $213.80 | - | $119.42 |
| 20 | $59.22 | $85.69 | $158.95 | $175.14 | $180.23 | $194.18 | $198.62 | $226.62 | - | $125.46 |
| 21 | $60.81 | $87.35 | $168.44 | $180.90 | $194.67 | $203.24 | $214.55 | $228.54 | - | $127.70 |
| 22 | $62.95 | $89.20 | $172.79 | $192.08 | $201.76 | $217.80 | $223.64 | $228.75 | - | $134.13 |
| 23 | $64.03 | $90.90 | $177.58 | $196.92 | $203.03 | $220.14 | $224.55 | $229.05 | - | $134.79 |
| 24 | $65.62 | $92.42 | $179.64 | $201.83 | $209.66 | $223.02 | $229.52 | $234.92 | - | $142.35 |

| 25 | $67.15 | $94.34 | $182.48 | $205.91 | $213.88 | $233.36 | $238.03 | $255.37 | - | $145.11 |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | $68.60 | $97.01 | $193.41 | $212.68 | $225.36 | $239.24 | $250.02 | $261.07 | - | $154.28 |
| 27 | $69.73 | $99.69 | $198.36 | $218.08 | $230.15 | $245.23 | $256.45 | $266.91 | - | $155.29 |
| 28 | $71.89 | $102.28 | $203.86 | $222.52 | $235.86 | $250.83 | $263.75 | $274.16 | - | $163.40 |
| 29 | $73.42 | $104.19 | $208.79 | $226.94 | $237.95 | $256.41 | $269.78 | $278.87 | - | $166.17 |
| 30 | $74.63 | $105.34 | $209.29 | $231.52 | $239.01 | $259.38 | $272.86 | $283.37 | - | $169.29 |
| 31 | $76.02 | $106.54 | $218.30 | $237.90 | $251.37 | $265.67 | $280.59 | $288.40 | - | $175.56 |
| 32 | $77.60 | $108.38 | $223.06 | $243.01 | $256.51 | $269.79 | $285.20 | $293.92 | - | $176.37 |
| 33 | $79.31 | $110.54 | $227.62 | $248.01 | $263.64 | $275.95 | $293.70 | $300.68 | - | $192.45 |
| 34 | $80.69 | $113.02 | $232.77 | $252.47 | $267.33 | $281.97 | $296.13 | $302.06 | - | $194.06 |
| 35 | $82.99 | $115.25 | $233.29 | $257.59 | $267.82 | $288.21 | $296.46 | $302.39 | - | $194.28 |
| 36 | $84.51 | $117.72 | $243.08 | $262.91 | $277.41 | $293.56 | $302.91 | $308.97 | - | $196.45 |
| 37 | $86.09 | $119.31 | $249.08 | $269.20 | $285.77 | $298.60 | $311.31 | $317.54 | - | $200.54 |
| 38 | $87.61 | $121.72 | $253.20 | $275.64 | $291.48 | $302.89 | $317.38 | $323.73 | - | $210.42 |
| 39 | $89.84 | $124.58 | $257.84 | $281.43 | $296.48 | $308.25 | $324.94 | $339.40 | - | $219.30 |
| 40 | $91.29 | $127.57 | $258.32 | $285.99 | $297.44 | $314.88 | $325.70 | $340.97 | - | $223.84 |
| 41 | $92.86 | $129.22 | $267.78 | $293.51 | $311.02 | $320.71 | $339.84 | $349.88 | - | $228.40 |
| 42 | $94.59 | $131.14 | $271.40 | $298.07 | $315.79 | $325.04 | $343.96 | $350.84 | - | $228.86 |
| 43 | $96.16 | $133.93 | $278.71 | $306.24 | $321.52 | $333.67 | $355.37 | $362.48 | - | $236.37 |
| 44 | $97.82 | $136.35 | $283.59 | $312.20 | $327.15 | $339.31 | $365.28 | $375.91 | - | $239.81 |
| 45 | $99.41 | $139.26 | $286.84 | $317.99 | $327.73 | $345.60 | $369.11 | $378.86 | - | $243.55 |
| 46 | $100.91 | $141.63 | $291.66 | $322.20 | $339.07 | $352.35 | $377.88 | $387.46 | - | $243.93 |
| 47 | $103.07 | $144.54 | $292.15 | $328.15 | $340.66 | $357.07 | $380.71 | $388.33 | - | $244.14 |
| 48 | $104.59 | $147.41 | $292.36 | $330.70 | $340.87 | $363.57 | $384.83 | $398.03 | - | $244.36 |
| 49 | $106.17 | $150.33 | $292.57 | $330.96 | $341.07 | $364.23 | $385.25 | $399.01 | - | $244.57 |
| 50 | $108.26 | $152.54 | $293.37 | $332.44 | $342.53 | $365.46 | $386.37 | $400.08 | - | $245.34 |
| 51 | $109.79 | $155.63 | $309.18 | $361.41 | $369.59 | $389.91 | $406.80 | $421.34 | - | $260.72 |
| 52 | $112.00 | $157.96 | $331.74 | $368.63 | $381.13 | $397.82 | $425.71 | $434.76 | - | $265.16 |
| 53 | $114.04 | $161.27 | $336.83 | $374.60 | $382.29 | $406.43 | $433.50 | $442.18 | - | $269.50 |
| 54 | $115.53 | $164.46 | $342.35 | $375.20 | $382.71 | $415.56 | $435.71 | $444.43 | - | $273.78 |
| 55 | $117.77 | $167.89 | $346.77 | $376.14 | $383.67 | $421.47 | $436.59 | $445.33 | - | $289.99 |
| 56 | $119.93 | $170.77 | $353.49 | $391.04 | $402.76 | $430.32 | $454.14 | $463.23 | - | $291.63 |
| 57 | $122.52 | $174.38 | $354.17 | $396.14 | $410.43 | $437.92 | $455.91 | $465.03 | - | $298.79 |
| 58 | $125.18 | $178.39 | $354.59 | $401.70 | $419.13 | $446.24 | $461.25 | $470.48 | - | $299.51 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 59 | $127.33 | $182.97 | $355.01 | $407.98 | $420.01 | $453.57 | $466.27 | $480.11 | - | $300.07 |
| 60 | $128.05 | $187.04 | $356.30 | $408.61 | $420.91 | $458.80 | $467.98 | $481.09 | - | $311.27 |
| 61 | $128.46 | $190.54 | $379.01 | $420.87 | $438.56 | $469.68 | $482.28 | $491.93 | - | $312.41 |
| 62 | $128.88 | $193.27 | $384.86 | $426.27 | $440.41 | $476.59 | $491.24 | $501.07 | - | $312.84 |
| 63 | $137.10 | $197.09 | $388.13 | $426.91 | $442.51 | $483.59 | $513.34 | $525.72 | - | $316.08 |
| 64 | $137.93 | $197.92 | $388.76 | $439.29 | $456.67 | $492.58 | $515.55 | $528.19 | - | $316.50 |
| 65 | $142.10 | $204.04 | $392.18 | $444.25 | $459.61 | $500.44 | $518.25 | $528.62 | - | $316.93 |
| 66 | $144.70 | $204.66 | $406.57 | $445.44 | $474.18 | $509.35 | $524.41 | $534.90 | - | $317.40 |
| 67 | $146.80 | $212.75 | $410.37 | $459.28 | $475.64 | $516.88 | $547.15 | $561.72 | - | $322.85 |
| 68 | $149.44 | $216.68 | $410.79 | $465.86 | $476.06 | $523.21 | $553.34 | $564.41 | - | $323.40 |
| 69 | $152.18 | $220.24 | $411.21 | $467.21 | $476.56 | $528.97 | $559.63 | $570.83 | - | $323.83 |
| 70 | $155.23 | $224.82 | $411.63 | $467.62 | $476.98 | $529.64 | $560.73 | $571.95 | - | $324.25 |
| 71 | $158.20 | $228.39 | $412.80 | $468.48 | $477.85 | $530.52 | $561.15 | $572.38 | - | $324.68 |
| 72 | $161.49 | $231.94 | $432.41 | $484.71 | $494.41 | $546.64 | $562.32 | $573.57 | - | $325.11 |
| 73 | $163.83 | $237.15 | $434.39 | $486.34 | $496.07 | $556.43 | $580.69 | $596.75 | - | $325.54 |
| 74 | $164.48 | $237.69 | $434.81 | $486.75 | $496.49 | $563.65 | $582.53 | $599.07 | - | $325.97 |
| 75 | $169.07 | $243.57 | $435.77 | $487.57 | $497.33 | $564.50 | $583.37 | $599.93 | - | $326.82 |
| 76 | $169.90 | $244.40 | $454.88 | $491.86 | $501.70 | $573.82 | $596.49 | $616.15 | - | $327.68 |
| 77 | $172.66 | $245.23 | $456.80 | $507.75 | $522.92 | $574.82 | $597.81 | $618.48 | - | $328.53 |
| 78 | $177.90 | $256.44 | $457.62 | $520.32 | $536.95 | $587.39 | $599.14 | $620.62 | - | $329.39 |
| 79 | $179.30 | $261.14 | $463.06 | $528.30 | $545.11 | $613.32 | $625.59 | $663.36 | - | $330.24 |
| 80 | $180.13 | $265.35 | $464.49 | $530.03 | $546.71 | $615.93 | $628.25 | $667.64 | - | $331.10 |
| 81 | $180.96 | $269.84 | $491.18 | $563.40 | $576.48 | $631.80 | $644.44 | $668.49 | - | $331.95 |
| 82 | $190.08 | $274.19 | $493.86 | $566.74 | $579.46 | $633.39 | $646.06 | $669.34 | - | $332.81 |
| 83 | $192.74 | $278.64 | $494.67 | $567.56 | $580.28 | $634.22 | $646.91 | $670.97 | - | $333.66 |
| 84 | $194.90 | $282.40 | $495.50 | $568.39 | $581.10 | $635.15 | $647.86 | $703.40 | - | $334.52 |
| 85 | $195.78 | $283.22 | $496.32 | $569.21 | $581.93 | $646.48 | $661.21 | $719.94 | - | $335.38 |
| 86 | $200.02 | $286.37 | $497.78 | $571.32 | $582.75 | $649.62 | $662.62 | $721.60 | - | $352.57 |
| 87 | $201.01 | $287.21 | $516.18 | $573.95 | $585.43 | $650.64 | $663.66 | $722.46 | - | $354.29 |
| 88 | $201.84 | $291.69 | $518.03 | $575.22 | $586.73 | $652.04 | $665.09 | $723.31 | - | $361.78 |
| 89 | $202.67 | $295.19 | $519.92 | $581.07 | $605.95 | $665.79 | $693.66 | $724.17 | - | $362.63 |
| 90 | $205.49 | $296.02 | $539.50 | $581.90 | $615.33 | $691.40 | $706.55 | $733.94 | - | $363.49 |
| 91 | $206.32 | $296.85 | $541.47 | $582.72 | $617.91 | $693.97 | $707.85 | $734.92 | - | $364.83 |
| 92 | $212.95 | $306.16 | $542.31 | $583.54 | $627.16 | $694.78 | $708.68 | $735.78 | - | $391.63 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 93 | $215.15 | $307.10 | $558.57 | $584.37 | $628.09 | $695.60 | $709.52 | $736.63 | - | $394.35 |
| 94 | $215.98 | $314.02 | $560.21 | $585.19 | $628.92 | $696.43 | $710.36 | $737.49 | - | $395.21 |
| 95 | $216.81 | $314.85 | $561.03 | $586.68 | $629.74 | $697.25 | $711.20 | $738.34 | - | $408.87 |
| 96 | $217.64 | $315.68 | $563.51 | $616.19 | $634.51 | $698.09 | $712.06 | $740.36 | - | $410.85 |
| 97 | $218.48 | $316.52 | $565.13 | $621.39 | $641.00 | $698.91 | $712.89 | $780.62 | - | $450.27 |
| 98 | $220.40 | $323.81 | $565.96 | $622.21 | $654.81 | $700.56 | $714.58 | $784.65 | - | $454.22 |
| 99 | $221.20 | $324.64 | $577.05 | $629.80 | $656.20 | $733.54 | $748.22 | $838.35 | - | $456.77 |
| 100 | $222.00 | $328.00 | $590.00 | $644.00 | $657.00 | $775.00 | $810.00 | $851.00 | - | $502.00 |
| 101 | $224.22 | $331.28 | $595.90 | $650.44 | $663.57 | $782.75 | $818.10 | $859.51 | - | $507.02 |
| 102 | $226.44 | $334.56 | $601.80 | $656.88 | $670.14 | $790.50 | $826.20 | $868.02 | - | $512.04 |
| 103 | $228.66 | $337.84 | $607.70 | $663.32 | $676.71 | $798.25 | $834.30 | $876.53 | - | $517.06 |
| 104 | $230.88 | $341.12 | $613.60 | $669.76 | $683.28 | $806.00 | $842.40 | $885.04 | - | $522.08 |
| 105 | $233.10 | $344.40 | $619.50 | $676.20 | $689.85 | $813.75 | $850.50 | $893.55 | - | $527.10 |
| 106 | $235.32 | $347.68 | $625.40 | $682.64 | $696.42 | $821.50 | $858.60 | $902.06 | - | $532.12 |
| 107 | $237.54 | $350.96 | $631.30 | $689.08 | $702.99 | $829.25 | $866.70 | $910.57 | - | $537.14 |
| 108 | $239.76 | $354.24 | $637.20 | $695.52 | $709.56 | $837.00 | $874.80 | $919.08 | - | $542.16 |
| 109 | $241.98 | $357.52 | $643.10 | $701.96 | $716.13 | $844.75 | $882.90 | $927.59 | - | $547.18 |
| 110 | $244.20 | $360.80 | $649.00 | $708.40 | $722.70 | $852.50 | $891.00 | $936.10 | - | $552.20 |
| 111 | $246.42 | $364.08 | $654.90 | $714.84 | $729.27 | $860.25 | $899.10 | $944.61 | - | $557.22 |
| 112 | $248.64 | $367.36 | $660.80 | $721.28 | $735.84 | $868.00 | $907.20 | $953.12 | - | $562.24 |
| 113 | $250.86 | $370.64 | $666.70 | $727.72 | $742.41 | $875.75 | $915.30 | $961.63 | - | $567.26 |
| 114 | $253.08 | $373.92 | $672.60 | $734.16 | $748.98 | $883.50 | $923.40 | $970.14 | - | $572.28 |
| 115 | $255.30 | $377.20 | $678.50 | $740.60 | $755.55 | $891.25 | $931.50 | $978.65 | - | $577.30 |
| 116 | $257.52 | $380.48 | $684.40 | $747.04 | $762.12 | $899.00 | $939.60 | $987.16 | - | $582.32 |
| 117 | $259.74 | $383.76 | $690.30 | $753.48 | $768.69 | $906.75 | $947.70 | $995.67 | - | $587.34 |
| 118 | $261.96 | $387.04 | $696.20 | $759.92 | $775.26 | $914.50 | $955.80 | $1,004.18 | - | $592.36 |
| 119 | $264.18 | $390.32 | $702.10 | $766.36 | $781.83 | $922.25 | $963.90 | $1,012.69 | - | $597.38 |
| 120 | $266.40 | $393.60 | $708.00 | $772.80 | $788.40 | $930.00 | $972.00 | $1,021.20 | - | $602.40 |
| 121 | $268.62 | $396.88 | $713.90 | $779.24 | $794.97 | $937.75 | $980.10 | $1,029.71 | - | $607.42 |
| 122 | $270.84 | $400.16 | $719.80 | $785.68 | $801.54 | $945.50 | $988.20 | $1,038.22 | - | $612.44 |
| 123 | $273.06 | $403.44 | $725.70 | $792.12 | $808.11 | $953.25 | $996.30 | $1,046.73 | - | $617.46 |
| 124 | $275.28 | $406.72 | $731.60 | $798.56 | $814.68 | $961.00 | $1,004.40 | $1,055.24 | - | $622.48 |
| 125 | $277.50 | $410.00 | $737.50 | $805.00 | $821.25 | $968.75 | $1,012.50 | $1,063.75 | - | $627.50 |
| 126 | $279.72 | $413.28 | $743.40 | $811.44 | $827.82 | $976.50 | $1,020.60 | $1,072.26 | - | $632.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 127 | $281.94 | $416.56 | $749.30 | $817.88 | $834.39 | $984.25 | $1,028.70 | $1,080.77 | - | $637.54 |
| 128 | $284.16 | $419.84 | $755.20 | $824.32 | $840.96 | $992.00 | $1,036.80 | $1,089.28 | - | $642.56 |
| 129 | $286.38 | $423.12 | $761.10 | $830.76 | $847.53 | $999.75 | $1,044.90 | $1,097.79 | - | $647.58 |
| 130 | $288.60 | $426.40 | $767.00 | $837.20 | $854.10 | $1,007.50 | $1,053.00 | $1,106.30 | - | $652.60 |
| 131 | $290.82 | $429.68 | $772.90 | $843.64 | $860.67 | $1,015.25 | $1,061.10 | $1,114.81 | - | $657.62 |
| 132 | $293.04 | $432.96 | $778.80 | $850.08 | $867.24 | $1,023.00 | $1,069.20 | $1,123.32 | - | $662.64 |
| 133 | $295.26 | $436.24 | $784.70 | $856.52 | $873.81 | $1,030.75 | $1,077.30 | $1,131.83 | - | $667.66 |
| 134 | $297.48 | $439.52 | $790.60 | $862.96 | $880.38 | $1,038.50 | $1,085.40 | $1,140.34 | - | $672.68 |
| 135 | $299.70 | $442.80 | $796.50 | $869.40 | $886.95 | $1,046.25 | $1,093.50 | $1,148.85 | - | $677.70 |
| 136 | $301.92 | $446.08 | $802.40 | $875.84 | $893.52 | $1,054.00 | $1,101.60 | $1,157.36 | - | $682.72 |
| 137 | $304.14 | $449.36 | $808.30 | $882.28 | $900.09 | $1,061.75 | $1,109.70 | $1,165.87 | - | $687.74 |
| 138 | $306.36 | $452.64 | $814.20 | $888.72 | $906.66 | $1,069.50 | $1,117.80 | $1,174.38 | - | $692.76 |
| 139 | $308.58 | $455.92 | $820.10 | $895.16 | $913.23 | $1,077.25 | $1,125.90 | $1,182.89 | - | $697.78 |
| 140 | $310.80 | $459.20 | $826.00 | $901.60 | $919.80 | $1,085.00 | $1,134.00 | $1,191.40 | - | $702.80 |
| 141 | $313.02 | $462.48 | $831.90 | $908.04 | $926.37 | $1,092.75 | $1,142.10 | $1,199.91 | - | $707.82 |
| 142 | $315.24 | $465.76 | $837.80 | $914.48 | $932.94 | $1,100.50 | $1,150.20 | $1,208.42 | - | $712.84 |
| 143 | $317.46 | $469.04 | $843.70 | $920.92 | $939.51 | $1,108.25 | $1,158.30 | $1,216.93 | - | $717.86 |
| 144 | $319.68 | $472.32 | $849.60 | $927.36 | $946.08 | $1,116.00 | $1,166.40 | $1,225.44 | - | $722.88 |
| 145 | $321.90 | $475.60 | $855.50 | $933.80 | $952.65 | $1,123.75 | $1,174.50 | $1,233.95 | - | $727.90 |
| 146 | $324.12 | $478.88 | $861.40 | $940.24 | $959.22 | $1,131.50 | $1,182.60 | $1,242.46 | - | $732.92 |
| 147 | $326.34 | $482.16 | $867.30 | $946.68 | $965.79 | $1,139.25 | $1,190.70 | $1,250.97 | - | $737.94 |
| 148 | $328.56 | $485.44 | $873.20 | $953.12 | $972.36 | $1,147.00 | $1,198.80 | $1,259.48 | - | $742.96 |
| 149 | $330.78 | $488.72 | $879.10 | $959.56 | $978.93 | $1,154.75 | $1,206.90 | $1,267.99 | - | $747.98 |
| 150 | $333.00 | $492.00 | $885.00 | $966.00 | $985.50 | $1,162.50 | $1,215.00 | $1,276.50 | - | $753.00 |

FedEx Express U.S. Package Standard List Rates: FedEx 2Day® AM
Effective 1/6/2020

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Letter | $19.40 | $20.19 | $21.07 | $24.16 | $29.69 | $32.82 | $33.50 | $50.24 | - | $29.14 |
| 1 lb. | $20.47 | $21.32 | $23.15 | $27.50 | $33.79 | $35.73 | $36.51 | $51.70 | - | $32.38 |
| 2 lbs. | $20.83 | $21.75 | $23.36 | $29.31 | $37.39 | $41.17 | $43.36 | $57.71 | - | $35.34 |
| 3 | $21.18 | $22.45 | $24.73 | $32.28 | $42.95 | $47.68 | $49.75 | $65.89 | - | $41.21 |
| 4 | $21.82 | $23.23 | $26.78 | $37.70 | $49.64 | $54.45 | $56.61 | $70.20 | - | $48.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | $22.45 | $24.01 | $29.76 | $41.86 | $55.43 | $60.65 | $64.40 | $76.30 | - | $52.47 |
| 6 | $23.43 | $24.90 | $32.44 | $45.72 | $61.64 | $67.41 | $70.55 | $81.12 | - | $60.03 |
| 7 | $24.43 | $28.15 | $35.19 | $49.94 | $69.33 | $74.82 | $77.72 | $90.84 | - | $66.19 |
| 8 | $25.41 | $30.46 | $37.64 | $54.50 | $76.71 | $82.44 | $85.50 | $91.82 | - | $68.24 |
| 9 | $26.75 | $32.81 | $40.67 | $58.50 | $83.45 | $90.39 | $93.86 | $105.35 | - | $72.32 |
| 10 | $28.02 | $33.92 | $43.81 | $62.50 | $89.10 | $98.32 | $101.50 | $114.26 | - | $72.89 |
| 11 | $29.28 | $34.90 | $44.42 | $62.91 | $90.56 | $101.55 | $103.59 | $121.13 | - | $73.38 |
| 12 | $31.79 | $38.98 | $48.34 | $70.58 | $103.63 | $113.03 | $117.57 | $125.51 | - | $73.89 |
| 13 | $33.01 | $40.07 | $49.07 | $74.81 | $110.37 | $118.53 | $124.44 | $129.98 | - | $74.40 |
| 14 | $34.64 | $41.84 | $53.46 | $79.13 | $117.12 | $123.50 | $125.98 | $135.06 | - | $74.91 |
| 15 | $37.06 | $44.17 | $56.06 | $82.19 | $123.30 | $130.25 | $133.50 | $136.18 | - | $78.64 |
| 16 | $38.82 | $45.66 | $58.51 | $84.87 | $128.73 | $136.42 | $139.15 | $141.94 | - | $79.57 |
| 17 | $39.10 | $47.00 | $61.03 | $88.95 | $134.54 | $144.23 | $148.29 | $154.11 | - | $82.70 |
| 18 | $41.35 | $49.63 | $63.24 | $92.01 | $140.09 | $148.93 | $151.91 | $157.26 | - | $85.11 |
| 19 | $41.99 | $49.90 | $65.12 | $95.77 | $145.22 | $157.53 | $162.15 | $168.60 | - | $87.68 |
| 20 | $42.20 | $52.04 | $67.62 | $100.24 | $150.38 | $162.94 | $166.41 | $169.74 | - | $90.33 |
| 21 | $45.49 | $54.04 | $70.17 | $103.63 | $155.72 | $168.52 | $172.82 | $176.28 | - | $90.87 |
| 22 | $46.89 | $54.93 | $74.87 | $106.52 | $160.81 | $174.97 | $182.47 | $189.63 | - | $96.31 |
| 23 | $49.15 | $60.13 | $77.56 | $109.57 | $166.61 | $180.72 | $189.26 | $196.64 | - | $96.87 |
| 24 | $50.13 | $60.66 | $77.83 | $113.82 | $172.66 | $187.78 | $196.03 | $202.43 | - | $97.41 |
| 25 | $50.33 | $61.93 | $78.55 | $117.75 | $178.30 | $194.40 | $199.12 | $203.11 | - | $104.43 |
| 26 | $51.85 | $63.62 | $84.58 | $121.58 | $184.36 | $201.07 | $208.30 | $216.39 | - | $105.14 |
| 27 | $53.68 | $65.39 | $86.72 | $125.90 | $190.62 | $207.86 | $213.47 | $217.74 | - | $105.68 |
| 28 | $53.98 | $65.60 | $87.78 | $128.86 | $195.50 | $211.89 | $216.13 | $220.46 | - | $109.41 |
| 29 | $56.73 | $66.82 | $87.99 | $131.94 | $200.75 | $215.87 | $220.19 | $224.60 | - | $109.96 |
| 30 | $59.54 | $70.75 | $91.03 | $136.27 | $206.24 | $218.65 | $223.03 | $227.50 | - | $111.67 |
| 31 | $59.95 | $71.15 | $93.49 | $139.31 | $210.96 | $229.32 | $234.60 | $239.30 | - | $114.52 |
| 32 | $60.15 | $77.27 | $96.15 | $142.68 | $217.15 | $231.14 | $235.77 | $240.49 | - | $117.76 |
| 33 | $62.56 | $77.89 | $102.24 | $145.73 | $222.95 | $236.10 | $240.83 | $246.89 | - | $120.15 |
| 34 | $64.51 | $78.10 | $102.86 | $150.84 | $229.69 | $247.06 | $256.66 | $267.75 | - | $126.02 |
| 35 | $65.82 | $78.30 | $103.06 | $151.37 | $236.62 | $253.28 | $262.97 | $269.85 | - | $126.61 |
| 36 | $66.83 | $82.17 | $105.21 | $156.93 | $242.96 | $261.30 | $267.47 | $272.96 | - | $130.79 |
| 37 | $67.05 | $82.56 | $105.45 | $157.49 | $249.54 | $262.66 | $267.92 | $273.28 | - | $131.22 |
| 38 | $70.82 | $84.72 | $109.40 | $157.70 | $255.90 | $268.64 | $274.02 | $279.51 | - | $133.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | $71.41 | $84.99 | $109.80 | $161.02 | $262.12 | $275.91 | $291.23 | $297.06 | - | $136.03 |
| 40 | $73.29 | $87.22 | $115.01 | $171.32 | $268.07 | $287.21 | $292.96 | $298.82 | - | $138.07 |
| 41 | $75.09 | $91.41 | $116.34 | $174.48 | $274.12 | $296.99 | $306.29 | $319.79 | - | $141.36 |
| 42 | $78.10 | $95.30 | $120.13 | $178.17 | $279.98 | $304.32 | $314.01 | $327.11 | - | $156.11 |
| 43 | $78.41 | $95.70 | $120.52 | $181.15 | $280.57 | $309.96 | $320.54 | $327.86 | - | $157.60 |
| 44 | $79.26 | $95.91 | $127.99 | $184.36 | $292.15 | $315.23 | $322.21 | $328.66 | - | $158.50 |
| 45 | $79.47 | $96.31 | $129.86 | $186.94 | $297.48 | $321.14 | $331.73 | $344.25 | - | $158.71 |
| 46 | $79.68 | $104.02 | $132.46 | $189.77 | $302.52 | $326.32 | $338.55 | $345.82 | - | $159.26 |
| 47 | $83.18 | $104.80 | $132.73 | $192.42 | $308.40 | $331.36 | $339.24 | $346.03 | - | $162.26 |
| 48 | $84.83 | $105.01 | $137.09 | $195.26 | $313.90 | $333.63 | $340.31 | $347.12 | - | $162.57 |
| 49 | $85.50 | $105.37 | $137.54 | $195.55 | $319.24 | $338.85 | $345.63 | $368.92 | - | $163.12 |
| 50 | $85.91 | $112.56 | $140.58 | $199.06 | $324.70 | $340.49 | $347.30 | $371.11 | - | $172.43 |
| 51 | $90.80 | $114.11 | $145.58 | $206.20 | $342.26 | $359.15 | $377.00 | $384.54 | - | $174.65 |
| 52 | $97.02 | $118.26 | $146.09 | $206.92 | $346.87 | $372.25 | $384.65 | $399.49 | - | $175.20 |
| 53 | $97.65 | $118.68 | $153.58 | $207.41 | $347.34 | $377.72 | $385.42 | $403.50 | - | $179.98 |
| 54 | $98.07 | $121.33 | $154.34 | $216.93 | $347.76 | $378.27 | $385.84 | $403.92 | - | $180.53 |
| 55 | $98.48 | $121.75 | $154.75 | $217.89 | $348.18 | $378.98 | $386.56 | $404.34 | - | $181.09 |
| 56 | $98.95 | $122.16 | $155.17 | $218.48 | $348.60 | $385.65 | $393.37 | $404.77 | - | $182.63 |
| 57 | $103.41 | $122.58 | $155.59 | $230.04 | $349.02 | $389.45 | $397.24 | $405.19 | - | $184.99 |
| 58 | $103.86 | $122.99 | $156.00 | $234.58 | $349.44 | $394.05 | $401.94 | $409.98 | - | $189.07 |
| 59 | $104.28 | $123.41 | $162.23 | $235.04 | $350.28 | $401.83 | $409.87 | $443.39 | - | $191.65 |
| 60 | $106.88 | $130.34 | $162.87 | $243.96 | $366.81 | $406.26 | $414.39 | $450.80 | - | $196.20 |
| 61 | $107.29 | $131.04 | $163.28 | $244.86 | $369.27 | $410.15 | $432.36 | $451.55 | - | $196.74 |
| 62 | $107.71 | $131.46 | $163.70 | $245.28 | $371.50 | $422.00 | $434.16 | $458.72 | - | $199.97 |
| 63 | $108.49 | $136.12 | $164.18 | $250.53 | $415.80 | $427.08 | $435.63 | $473.83 | - | $202.02 |
| 64 | $112.27 | $140.28 | $173.54 | $251.08 | $421.88 | $436.09 | $464.75 | $475.36 | - | $211.18 |
| 65 | $114.69 | $140.70 | $177.89 | $254.82 | $426.11 | $461.24 | $473.15 | $482.74 | - | $212.11 |
| 66 | $115.11 | $141.11 | $178.33 | $255.24 | $426.54 | $463.76 | $474.00 | $483.48 | - | $221.06 |
| 67 | $115.52 | $144.98 | $178.74 | $255.66 | $426.96 | $464.19 | $479.01 | $490.03 | - | $221.96 |
| 68 | $115.94 | $146.07 | $179.16 | $256.08 | $432.67 | $464.61 | $484.74 | $494.44 | - | $222.39 |
| 69 | $116.35 | $146.51 | $179.63 | $256.50 | $437.94 | $465.87 | $492.90 | $504.60 | - | $222.81 |
| 70 | $116.77 | $154.10 | $188.79 | $256.92 | $440.29 | $482.77 | $493.72 | $505.62 | - | $223.23 |
| 71 | $117.19 | $154.86 | $189.72 | $257.34 | $440.71 | $484.46 | $494.15 | $506.44 | - | $226.34 |
| 72 | $123.11 | $155.27 | $190.13 | $257.76 | $441.13 | $484.87 | $494.57 | $522.68 | - | $228.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | $123.71 | $155.69 | $194.28 | $258.17 | $445.86 | $485.39 | $495.10 | $524.31 | - | $233.01 |
| 74 | $124.12 | $156.10 | $194.70 | $258.59 | $452.15 | $495.59 | $505.51 | $530.13 | - | $235.43 |
| 75 | $124.96 | $156.94 | $195.53 | $259.43 | $453.99 | $502.61 | $512.67 | $530.98 | - | $250.70 |
| 76 | $131.45 | $157.77 | $196.37 | $263.72 | $454.83 | $506.81 | $516.95 | $535.53 | - | $253.95 |
| 77 | $132.28 | $158.60 | $197.20 | $282.64 | $456.86 | $507.63 | $517.79 | $536.62 | - | $254.80 |
| 78 | $133.11 | $159.43 | $198.03 | $284.54 | $458.23 | $509.23 | $519.42 | $538.31 | - | $255.65 |
| 79 | $133.94 | $160.26 | $198.86 | $300.92 | $485.40 | $519.20 | $551.84 | $572.01 | - | $256.68 |
| 80 | $134.77 | $161.09 | $199.69 | $302.57 | $488.13 | $544.29 | $555.18 | $580.48 | - | $276.88 |
| 81 | $135.61 | $161.92 | $200.52 | $308.65 | $489.63 | $557.15 | $568.30 | $581.33 | - | $278.91 |
| 82 | $136.44 | $171.99 | $212.47 | $309.49 | $519.39 | $558.45 | $569.62 | $582.71 | - | $279.76 |
| 83 | $139.72 | $177.28 | $213.67 | $310.33 | $527.54 | $572.77 | $584.23 | $610.20 | - | $282.27 |
| 84 | $141.47 | $178.11 | $214.50 | $311.17 | $528.38 | $574.22 | $585.71 | $612.95 | - | $285.40 |
| 85 | $142.30 | $178.94 | $219.81 | $317.62 | $531.07 | $575.04 | $586.55 | $613.80 | - | $292.83 |
| 86 | $143.13 | $179.77 | $220.64 | $318.75 | $531.91 | $575.88 | $587.40 | $614.60 | - | $293.68 |
| 87 | $143.96 | $180.60 | $221.47 | $337.44 | $532.75 | $576.71 | $588.25 | $615.40 | - | $297.54 |
| 88 | $144.79 | $181.44 | $222.30 | $339.32 | $533.59 | $581.43 | $593.06 | $616.47 | - | $306.01 |
| 89 | $145.62 | $182.27 | $223.13 | $340.15 | $534.43 | $582.87 | $594.53 | $637.83 | - | $306.86 |
| 90 | $146.45 | $183.10 | $223.96 | $340.99 | $535.27 | $597.46 | $621.51 | $652.03 | - | $307.71 |
| 91 | $147.28 | $183.93 | $224.79 | $341.83 | $536.11 | $611.40 | $624.21 | $653.45 | - | $308.56 |
| 92 | $148.11 | $184.76 | $233.47 | $342.67 | $536.95 | $612.80 | $625.06 | $654.25 | - | $313.68 |
| 93 | $148.95 | $185.59 | $234.35 | $343.51 | $537.79 | $613.63 | $625.91 | $655.05 | - | $314.48 |
| 94 | $151.11 | $186.42 | $245.14 | $344.35 | $538.63 | $614.46 | $626.75 | $656.05 | - | $315.38 |
| 95 | $154.11 | $187.25 | $246.22 | $345.19 | $554.97 | $615.29 | $627.60 | $674.04 | - | $330.14 |
| 96 | $154.94 | $188.09 | $247.05 | $346.03 | $588.62 | $619.09 | $631.48 | $677.18 | - | $331.62 |
| 97 | $155.77 | $188.92 | $247.88 | $353.29 | $591.99 | $620.89 | $633.31 | $677.98 | - | $332.47 |
| 98 | $156.60 | $189.75 | $248.71 | $354.13 | $593.10 | $651.60 | $664.64 | $678.88 | - | $333.32 |
| 99 | $157.43 | $190.58 | $249.61 | $356.00 | $615.11 | $654.68 | $667.78 | $681.14 | - | $334.36 |
| 100 | $170.00 | $203.00 | $265.00 | $389.00 | $634.00 | $672.00 | $705.00 | $720.00 | - | $351.00 |
| 101 | $171.70 | $205.03 | $267.65 | $392.89 | $640.34 | $678.72 | $712.05 | $727.20 | - | $354.51 |
| 102 | $173.40 | $207.06 | $270.30 | $396.78 | $646.68 | $685.44 | $719.10 | $734.40 | - | $358.02 |
| 103 | $175.10 | $209.09 | $272.95 | $400.67 | $653.02 | $692.16 | $726.15 | $741.60 | - | $361.53 |
| 104 | $176.80 | $211.12 | $275.60 | $404.56 | $659.36 | $698.88 | $733.20 | $748.80 | - | $365.04 |
| 105 | $178.50 | $213.15 | $278.25 | $408.45 | $665.70 | $705.60 | $740.25 | $756.00 | - | $368.55 |
| 106 | $180.20 | $215.18 | $280.90 | $412.34 | $672.04 | $712.32 | $747.30 | $763.20 | - | $372.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 107 | $181.90 | $217.21 | $283.55 | $416.23 | $678.38 | $719.04 | $754.35 | $770.40 | - | $375.57 |
| 108 | $183.60 | $219.24 | $286.20 | $420.12 | $684.72 | $725.76 | $761.40 | $777.60 | - | $379.08 |
| 109 | $185.30 | $221.27 | $288.85 | $424.01 | $691.06 | $732.48 | $768.45 | $784.80 | - | $382.59 |
| 110 | $187.00 | $223.30 | $291.50 | $427.90 | $697.40 | $739.20 | $775.50 | $792.00 | - | $386.10 |
| 111 | $188.70 | $225.33 | $294.15 | $431.79 | $703.74 | $745.92 | $782.55 | $799.20 | - | $389.61 |
| 112 | $190.40 | $227.36 | $296.80 | $435.68 | $710.08 | $752.64 | $789.60 | $806.40 | - | $393.12 |
| 113 | $192.10 | $229.39 | $299.45 | $439.57 | $716.42 | $759.36 | $796.65 | $813.60 | - | $396.63 |
| 114 | $193.80 | $231.42 | $302.10 | $443.46 | $722.76 | $766.08 | $803.70 | $820.80 | - | $400.14 |
| 115 | $195.50 | $233.45 | $304.75 | $447.35 | $729.10 | $772.80 | $810.75 | $828.00 | - | $403.65 |
| 116 | $197.20 | $235.48 | $307.40 | $451.24 | $735.44 | $779.52 | $817.80 | $835.20 | - | $407.16 |
| 117 | $198.90 | $237.51 | $310.05 | $455.13 | $741.78 | $786.24 | $824.85 | $842.40 | - | $410.67 |
| 118 | $200.60 | $239.54 | $312.70 | $459.02 | $748.12 | $792.96 | $831.90 | $849.60 | - | $414.18 |
| 119 | $202.30 | $241.57 | $315.35 | $462.91 | $754.46 | $799.68 | $838.95 | $856.80 | - | $417.69 |
| 120 | $204.00 | $243.60 | $318.00 | $466.80 | $760.80 | $806.40 | $846.00 | $864.00 | - | $421.20 |
| 121 | $205.70 | $245.63 | $320.65 | $470.69 | $767.14 | $813.12 | $853.05 | $871.20 | - | $424.71 |
| 122 | $207.40 | $247.66 | $323.30 | $474.58 | $773.48 | $819.84 | $860.10 | $878.40 | - | $428.22 |
| 123 | $209.10 | $249.69 | $325.95 | $478.47 | $779.82 | $826.56 | $867.15 | $885.60 | - | $431.73 |
| 124 | $210.80 | $251.72 | $328.60 | $482.36 | $786.16 | $833.28 | $874.20 | $892.80 | - | $435.24 |
| 125 | $212.50 | $253.75 | $331.25 | $486.25 | $792.50 | $840.00 | $881.25 | $900.00 | - | $438.75 |
| 126 | $214.20 | $255.78 | $333.90 | $490.14 | $798.84 | $846.72 | $888.30 | $907.20 | - | $442.26 |
| 127 | $215.90 | $257.81 | $336.55 | $494.03 | $805.18 | $853.44 | $895.35 | $914.40 | - | $445.77 |
| 128 | $217.60 | $259.84 | $339.20 | $497.92 | $811.52 | $860.16 | $902.40 | $921.60 | - | $449.28 |
| 129 | $219.30 | $261.87 | $341.85 | $501.81 | $817.86 | $866.88 | $909.45 | $928.80 | - | $452.79 |
| 130 | $221.00 | $263.90 | $344.50 | $505.70 | $824.20 | $873.60 | $916.50 | $936.00 | - | $456.30 |
| 131 | $222.70 | $265.93 | $347.15 | $509.59 | $830.54 | $880.32 | $923.55 | $943.20 | - | $459.81 |
| 132 | $224.40 | $267.96 | $349.80 | $513.48 | $836.88 | $887.04 | $930.60 | $950.40 | - | $463.32 |
| 133 | $226.10 | $269.99 | $352.45 | $517.37 | $843.22 | $893.76 | $937.65 | $957.60 | - | $466.83 |
| 134 | $227.80 | $272.02 | $355.10 | $521.26 | $849.56 | $900.48 | $944.70 | $964.80 | - | $470.34 |
| 135 | $229.50 | $274.05 | $357.75 | $525.15 | $855.90 | $907.20 | $951.75 | $972.00 | - | $473.85 |
| 136 | $231.20 | $276.08 | $360.40 | $529.04 | $862.24 | $913.92 | $958.80 | $979.20 | - | $477.36 |
| 137 | $232.90 | $278.11 | $363.05 | $532.93 | $868.58 | $920.64 | $965.85 | $986.40 | - | $480.87 |
| 138 | $234.60 | $280.14 | $365.70 | $536.82 | $874.92 | $927.36 | $972.90 | $993.60 | - | $484.38 |
| 139 | $236.30 | $282.17 | $368.35 | $540.71 | $881.26 | $934.08 | $979.95 | $1,000.80 | - | $487.89 |
| 140 | $238.00 | $284.20 | $371.00 | $544.60 | $887.60 | $940.80 | $987.00 | $1,008.00 | - | $491.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 141 | $239.70 | $286.23 | $373.65 | $548.49 | $893.94 | $947.52 | $994.05 | $1,015.20 | - | $494.91 |
| 142 | $241.40 | $288.26 | $376.30 | $552.38 | $900.28 | $954.24 | $1,001.10 | $1,022.40 | - | $498.42 |
| 143 | $243.10 | $290.29 | $378.95 | $556.27 | $906.62 | $960.96 | $1,008.15 | $1,029.60 | - | $501.93 |
| 144 | $244.80 | $292.32 | $381.60 | $560.16 | $912.96 | $967.68 | $1,015.20 | $1,036.80 | - | $505.44 |
| 145 | $246.50 | $294.35 | $384.25 | $564.05 | $919.30 | $974.40 | $1,022.25 | $1,044.00 | - | $508.95 |
| 146 | $248.20 | $296.38 | $386.90 | $567.94 | $925.64 | $981.12 | $1,029.30 | $1,051.20 | - | $512.46 |
| 147 | $249.90 | $298.41 | $389.55 | $571.83 | $931.98 | $987.84 | $1,036.35 | $1,058.40 | - | $515.97 |
| 148 | $251.60 | $300.44 | $392.20 | $575.72 | $938.32 | $994.56 | $1,043.40 | $1,065.60 | - | $519.48 |
| 149 | $253.30 | $302.47 | $394.85 | $579.61 | $944.66 | $1,001.28 | $1,050.45 | $1,072.80 | - | $522.99 |
| 150 | $255.00 | $304.50 | $397.50 | $583.50 | $951.00 | $1,008.00 | $1,057.50 | $1,080.00 | - | $526.50 |

FedEx Express U.S. Package Standard List Rates: FedEx 2Day®
Effective 1/6/2020

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Letter | $19.11 | $19.92 | $20.77 | $23.76 | $28.93 | $30.85 | $31.49 | $45.59 | $59.01 | $28.88 |
| 1 lb. | $19.11 | $19.92 | $20.77 | $23.76 | $28.93 | $30.85 | $31.49 | $45.59 | $59.01 | $28.88 |
| 2 lbs. | $19.88 | $20.90 | $21.58 | $25.81 | $32.61 | $36.20 | $38.10 | $50.89 | $72.07 | $32.59 |
| 3 | $20.21 | $21.58 | $22.84 | $28.42 | $37.47 | $41.93 | $43.71 | $58.11 | $73.38 | $35.56 |
| 4 | $20.82 | $22.32 | $24.72 | $33.18 | $43.30 | $47.88 | $49.74 | $61.91 | $76.59 | $41.49 |
| 5 | $21.45 | $23.05 | $26.88 | $36.86 | $48.36 | $53.35 | $56.59 | $67.28 | $79.26 | $43.03 |
| 6 | $22.38 | $23.94 | $29.29 | $40.25 | $53.76 | $59.28 | $61.98 | $76.21 | $86.54 | $51.80 |
| 7 | $23.32 | $26.24 | $31.77 | $43.98 | $60.47 | $65.80 | $68.28 | $77.11 | $87.28 | $54.30 |
| 8 | $24.26 | $28.62 | $33.99 | $47.98 | $66.90 | $72.49 | $75.12 | $86.40 | $97.68 | $55.98 |
| 9 | $25.50 | $29.89 | $36.73 | $51.50 | $72.79 | $79.49 | $82.46 | $87.33 | $102.85 | $56.40 |
| 10 | $25.71 | $31.87 | $39.55 | $55.02 | $77.70 | $86.47 | $89.19 | $100.31 | $107.21 | $59.78 |
| 11 | $27.96 | $33.56 | $41.37 | $58.82 | $83.88 | $92.69 | $96.65 | $101.61 | $107.65 | $60.13 |
| 12 | $29.44 | $35.52 | $43.64 | $62.15 | $90.37 | $99.29 | $101.28 | $103.31 | $108.14 | $60.34 |
| 13 | $31.52 | $37.36 | $45.32 | $65.88 | $96.25 | $104.24 | $109.32 | $114.09 | $117.76 | $60.55 |
| 14 | $33.08 | $39.31 | $48.27 | $69.67 | $102.15 | $109.69 | $114.24 | $118.56 | $122.38 | $60.77 |
| 15 | $34.34 | $40.27 | $50.62 | $72.36 | $107.54 | $114.55 | $119.42 | $124.02 | $129.04 | $60.98 |
| 16 | $35.15 | $41.61 | $52.84 | $74.72 | $112.27 | $120.42 | $124.48 | $129.12 | $136.31 | $61.20 |
| 17 | $36.23 | $42.85 | $55.11 | $78.30 | $117.33 | $126.84 | $130.27 | $135.28 | $141.90 | $63.50 |
| 18 | $37.44 | $44.26 | $57.12 | $81.01 | $122.19 | $132.44 | $135.21 | $137.92 | $142.55 | $65.34 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | $38.92 | $45.48 | $58.81 | $84.31 | $126.64 | $138.54 | $142.47 | $148.01 | $155.21 | $67.33 |
| 20 | $40.27 | $47.43 | $61.08 | $88.24 | $131.16 | $143.29 | $147.79 | $153.25 | $156.92 | $69.35 |
| 21 | $42.14 | $49.28 | $63.38 | $91.22 | $131.62 | $148.21 | $151.34 | $154.37 | $157.46 | $69.76 |
| 22 | $43.44 | $51.65 | $65.12 | $93.78 | $140.25 | $153.88 | $157.21 | $160.36 | $168.10 | $73.95 |
| 23 | $44.50 | $52.79 | $67.47 | $96.46 | $145.31 | $158.93 | $162.59 | $165.85 | $169.17 | $74.38 |
| 24 | $45.52 | $54.89 | $69.62 | $100.21 | $150.61 | $161.09 | $164.32 | $167.61 | $175.15 | $74.78 |
| 25 | $47.00 | $56.45 | $70.94 | $103.65 | $155.52 | $170.96 | $178.11 | $185.12 | $193.56 | $81.39 |
| 26 | $48.41 | $58.00 | $73.57 | $107.05 | $160.79 | $176.84 | $183.03 | $189.96 | $199.52 | $82.06 |
| 27 | $49.96 | $59.70 | $75.45 | $110.83 | $166.25 | $182.78 | $188.77 | $196.10 | $205.53 | $82.29 |
| 28 | $51.56 | $61.66 | $77.18 | $113.47 | $170.50 | $187.49 | $193.33 | $202.40 | $212.81 | $84.00 |
| 29 | $52.89 | $62.81 | $79.47 | $116.16 | $175.08 | $192.19 | $199.09 | $207.50 | $218.77 | $84.41 |
| 30 | $53.10 | $64.51 | $82.22 | $119.96 | $179.88 | $197.38 | $204.13 | $214.08 | $224.37 | $85.73 |
| 31 | $53.31 | $66.68 | $84.44 | $122.65 | $183.99 | $201.66 | $209.60 | $219.33 | $231.13 | $87.92 |
| 32 | $53.54 | $68.16 | $86.84 | $125.62 | $189.39 | $207.26 | $214.65 | $226.24 | $237.31 | $90.40 |
| 33 | $57.96 | $69.93 | $89.25 | $128.30 | $194.46 | $212.03 | $220.11 | $226.94 | $239.65 | $92.25 |
| 34 | $59.78 | $71.22 | $91.13 | $132.79 | $200.34 | $217.29 | $225.53 | $230.68 | $239.89 | $96.75 |
| 35 | $60.99 | $73.38 | $93.09 | $135.42 | $206.36 | $222.07 | $226.52 | $231.06 | $240.16 | $97.21 |
| 36 | $61.94 | $75.00 | $95.02 | $138.19 | $211.90 | $227.81 | $232.37 | $237.02 | $245.34 | $98.19 |
| 37 | $63.08 | $76.08 | $97.32 | $141.77 | $217.65 | $235.89 | $243.25 | $255.97 | $261.42 | $100.74 |
| 38 | $64.14 | $77.23 | $99.79 | $144.63 | $223.21 | $242.03 | $249.88 | $257.87 | $263.03 | $102.29 |
| 39 | $66.18 | $79.27 | $101.46 | $147.51 | $228.60 | $248.47 | $256.38 | $269.33 | $281.55 | $104.43 |
| 40 | $66.39 | $81.37 | $103.88 | $150.84 | $233.79 | $254.56 | $262.05 | $274.71 | $284.28 | $106.00 |
| 41 | $69.61 | $83.34 | $105.09 | $153.60 | $239.07 | $261.19 | $269.13 | $280.71 | $290.85 | $108.53 |
| 42 | $70.75 | $85.36 | $107.23 | $156.85 | $244.20 | $267.63 | $275.89 | $285.79 | $291.51 | $117.25 |
| 43 | $72.23 | $87.14 | $108.86 | $159.47 | $249.95 | $272.60 | $281.64 | $292.46 | $304.44 | $120.98 |
| 44 | $73.45 | $88.21 | $111.33 | $162.30 | $254.81 | $277.24 | $287.19 | $298.29 | $309.56 | $121.41 |
| 45 | $73.77 | $90.38 | $112.95 | $164.57 | $259.46 | $282.42 | $291.47 | $302.62 | $312.32 | $121.84 |
| 46 | $76.06 | $91.38 | $115.22 | $166.24 | $263.84 | $286.98 | $297.77 | $304.10 | $312.60 | $122.27 |
| 47 | $76.29 | $91.59 | $117.14 | $166.45 | $268.97 | $287.45 | $298.40 | $304.37 | $312.82 | $122.68 |
| 48 | $77.88 | $95.28 | $119.23 | $166.66 | $273.78 | $294.45 | $300.81 | $306.84 | $313.03 | $124.80 |
| 49 | $78.09 | $95.65 | $119.46 | $166.87 | $278.44 | $295.15 | $301.06 | $307.09 | $313.24 | $125.23 |
| 50 | $78.30 | $95.86 | $123.20 | $167.16 | $283.20 | $295.58 | $301.50 | $307.53 | $313.69 | $132.37 |
| 51 | $79.02 | $96.28 | $125.92 | $172.83 | $296.82 | $303.88 | $309.96 | $316.16 | $322.49 | $133.10 |
| 52 | $84.61 | $101.44 | $129.98 | $182.33 | $301.34 | $325.54 | $333.13 | $339.80 | $350.19 | $133.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 53 | $137.16 | $352.97 | $342.17 | $335.46 | $328.88 | $301.80 | $183.68 | $131.81 | $103.50 | $86.30 |
| 54 | $137.59 | $353.40 | $342.60 | $335.88 | $329.29 | $302.46 | $184.10 | $133.87 | $104.75 | $87.52 |
| 55 | $138.01 | $353.82 | $343.03 | $336.30 | $329.70 | $315.41 | $184.53 | $135.03 | $105.17 | $89.13 |
| 56 | $139.18 | $354.25 | $343.45 | $336.71 | $330.10 | $316.71 | $185.06 | $135.45 | $105.59 | $89.84 |
| 57 | $140.97 | $360.50 | $350.39 | $343.51 | $336.77 | $327.02 | $195.52 | $139.61 | $110.14 | $90.26 |
| 58 | $144.09 | $361.14 | $351.09 | $344.20 | $337.45 | $330.83 | $196.57 | $140.03 | $110.83 | $90.68 |
| 59 | $146.04 | $362.56 | $355.45 | $348.48 | $341.64 | $334.94 | $196.99 | $144.87 | $111.25 | $91.10 |
| 60 | $149.52 | $370.61 | $363.34 | $356.21 | $349.22 | $340.08 | $202.49 | $145.69 | $111.67 | $91.52 |
| 61 | $149.94 | $373.66 | $366.33 | $359.14 | $352.09 | $344.91 | $203.05 | $146.11 | $112.09 | $91.94 |
| 62 | $152.39 | $374.35 | $367.00 | $359.80 | $352.74 | $345.66 | $203.47 | $146.53 | $112.51 | $92.36 |
| 63 | $154.00 | $387.69 | $380.08 | $372.62 | $365.31 | $358.13 | $207.68 | $146.95 | $112.93 | $92.78 |
| 64 | $160.94 | $389.03 | $381.40 | $373.92 | $366.58 | $359.38 | $208.11 | $147.37 | $115.14 | $98.59 |
| 65 | $161.64 | $389.45 | $381.81 | $374.32 | $366.98 | $359.78 | $213.63 | $147.79 | $118.19 | $102.29 |
| 66 | $162.07 | $390.13 | $382.48 | $374.98 | $367.61 | $360.39 | $214.19 | $149.44 | $118.61 | $102.71 |
| 67 | $163.07 | $390.55 | $382.89 | $375.38 | $368.01 | $360.79 | $214.61 | $149.86 | $120.99 | $103.13 |
| 68 | $165.67 | $390.98 | $383.31 | $375.79 | $368.42 | $361.19 | $215.04 | $154.00 | $121.96 | $103.55 |
| 69 | $168.27 | $392.32 | $384.62 | $377.07 | $369.67 | $362.42 | $215.97 | $154.42 | $124.67 | $103.97 |
| 70 | $170.12 | $417.72 | $409.52 | $401.49 | $393.61 | $381.44 | $234.28 | $159.82 | $135.87 | $104.39 |
| 71 | $172.48 | $421.90 | $413.62 | $405.50 | $397.54 | $383.35 | $236.12 | $160.37 | $137.71 | $110.73 |
| 72 | $174.33 | $422.32 | $414.03 | $405.91 | $397.95 | $389.87 | $236.54 | $160.79 | $138.13 | $111.37 |
| 73 | $177.56 | $422.75 | $414.45 | $406.32 | $398.35 | $390.53 | $240.43 | $161.56 | $138.55 | $111.79 |
| 74 | $179.42 | $423.34 | $415.03 | $406.89 | $398.91 | $391.08 | $240.85 | $161.98 | $138.97 | $112.21 |
| 75 | $181.61 | $435.06 | $426.52 | $418.15 | $409.95 | $401.91 | $245.71 | $162.82 | $139.81 | $114.21 |
| 76 | $187.08 | $441.86 | $433.19 | $424.69 | $416.36 | $408.19 | $247.47 | $163.66 | $140.64 | $115.05 |
| 77 | $189.28 | $455.47 | $446.53 | $437.77 | $429.18 | $420.67 | $248.32 | $166.99 | $141.48 | $115.89 |
| 78 | $191.81 | $487.89 | $478.32 | $468.93 | $436.86 | $421.92 | $260.23 | $170.21 | $142.32 | $116.73 |
| 79 | $194.53 | $491.14 | $481.50 | $472.05 | $462.79 | $444.75 | $261.43 | $171.04 | $143.16 | $117.57 |
| 80 | $200.53 | $494.53 | $484.83 | $475.32 | $465.99 | $448.74 | $262.28 | $171.88 | $144.00 | $118.41 |
| 81 | $201.38 | $495.38 | $485.66 | $476.13 | $466.79 | $449.58 | $263.12 | $172.72 | $144.84 | $122.51 |
| 82 | $202.24 | $496.24 | $486.50 | $476.96 | $467.60 | $450.43 | $263.97 | $173.56 | $146.96 | $123.71 |
| 83 | $203.35 | $497.09 | $487.34 | $477.78 | $468.41 | $457.53 | $264.82 | $174.40 | $147.80 | $125.37 |
| 84 | $205.62 | $505.49 | $495.57 | $485.85 | $476.32 | $462.44 | $265.67 | $177.00 | $148.64 | $126.21 |
| 85 | $221.02 | $506.66 | $496.72 | $486.98 | $477.43 | $463.29 | $276.53 | $186.06 | $152.03 | $132.04 |
| 86 | $222.57 | $509.69 | $499.69 | $489.89 | $480.28 | $464.13 | $277.62 | $186.97 | $156.72 | $132.88 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 87 | $223.43 | $510.55 | $500.53 | $490.71 | $481.08 | $464.98 | $278.47 | $187.81 | $157.55 | $133.72 |
| 88 | $230.89 | $514.50 | $504.41 | $494.51 | $484.81 | $465.83 | $279.32 | $188.65 | $158.39 | $134.56 |
| 89 | $231.74 | $515.36 | $505.25 | $495.34 | $485.62 | $471.58 | $280.16 | $189.49 | $159.23 | $135.40 |
| 90 | $233.44 | $516.22 | $506.09 | $496.16 | $486.43 | $476.47 | $281.01 | $190.33 | $160.07 | $136.24 |
| 91 | $234.30 | $517.07 | $506.93 | $496.99 | $487.24 | $477.32 | $281.86 | $191.16 | $160.91 | $137.08 |
| 92 | $237.99 | $517.93 | $507.77 | $497.81 | $488.04 | $478.17 | $282.71 | $192.00 | $161.75 | $137.92 |
| 93 | $238.84 | $518.78 | $508.60 | $498.62 | $488.84 | $479.01 | $283.55 | $192.84 | $162.59 | $138.76 |
| 94 | $239.70 | $519.64 | $509.45 | $499.46 | $489.66 | $479.86 | $284.40 | $193.68 | $163.43 | $139.60 |
| 95 | $240.55 | $524.25 | $513.97 | $503.89 | $494.00 | $481.33 | $285.25 | $194.52 | $164.27 | $140.44 |
| 96 | $247.98 | $525.11 | $514.81 | $504.71 | $494.81 | $485.10 | $290.29 | $203.96 | $165.11 | $142.80 |
| 97 | $252.19 | $536.15 | $525.63 | $515.32 | $505.21 | $495.30 | $291.14 | $204.91 | $165.95 | $143.60 |
| 98 | $253.05 | $572.72 | $537.95 | $527.40 | $517.05 | $506.91 | $291.99 | $205.75 | $166.79 | $144.40 |
| 99 | $258.80 | $579.79 | $568.42 | $557.27 | $540.30 | $515.60 | $308.99 | $210.61 | $167.63 | $145.20 |
| 100 | $287.00 | $644.00 | $631.00 | $618.00 | $599.00 | $530.00 | $330.00 | $234.00 | $181.00 | $146.00 |
| 101 | $289.87 | $650.44 | $637.31 | $624.18 | $604.99 | $535.30 | $333.30 | $236.34 | $182.81 | $147.46 |
| 102 | $292.74 | $656.88 | $643.62 | $630.36 | $610.98 | $540.60 | $336.60 | $238.68 | $184.62 | $148.92 |
| 103 | $295.61 | $663.32 | $649.93 | $636.54 | $616.97 | $545.90 | $339.90 | $241.02 | $186.43 | $150.38 |
| 104 | $298.48 | $669.76 | $656.24 | $642.72 | $622.96 | $551.20 | $343.20 | $243.36 | $188.24 | $151.84 |
| 105 | $301.35 | $676.20 | $662.55 | $648.90 | $628.95 | $556.50 | $346.50 | $245.70 | $190.05 | $153.30 |
| 106 | $304.22 | $682.64 | $668.86 | $655.08 | $634.94 | $561.80 | $349.80 | $248.04 | $191.86 | $154.76 |
| 107 | $307.09 | $689.08 | $675.17 | $661.26 | $640.93 | $567.10 | $353.10 | $250.38 | $193.67 | $156.22 |
| 108 | $309.96 | $695.52 | $681.48 | $667.44 | $646.92 | $572.40 | $356.40 | $252.72 | $195.48 | $157.68 |
| 109 | $312.83 | $701.96 | $687.79 | $673.62 | $652.91 | $577.70 | $359.70 | $255.06 | $197.29 | $159.14 |
| 110 | $315.70 | $708.40 | $694.10 | $679.80 | $658.90 | $583.00 | $363.00 | $257.40 | $199.10 | $160.60 |
| 111 | $318.57 | $714.84 | $700.41 | $685.98 | $664.89 | $588.30 | $366.30 | $259.74 | $200.91 | $162.06 |
| 112 | $321.44 | $721.28 | $706.72 | $692.16 | $670.88 | $593.60 | $369.60 | $262.08 | $202.72 | $163.52 |
| 113 | $324.31 | $727.72 | $713.03 | $698.34 | $676.87 | $598.90 | $372.90 | $264.42 | $204.53 | $164.98 |
| 114 | $327.18 | $734.16 | $719.34 | $704.52 | $682.86 | $604.20 | $376.20 | $266.76 | $206.34 | $166.44 |
| 115 | $330.05 | $740.60 | $725.65 | $710.70 | $688.85 | $609.50 | $379.50 | $269.10 | $208.15 | $167.90 |
| 116 | $332.92 | $747.04 | $731.96 | $716.88 | $694.84 | $614.80 | $382.80 | $271.44 | $209.96 | $169.36 |
| 117 | $335.79 | $753.48 | $738.27 | $723.06 | $700.83 | $620.10 | $386.10 | $273.78 | $211.77 | $170.82 |
| 118 | $338.66 | $759.92 | $744.58 | $729.24 | $706.82 | $625.40 | $389.40 | $276.12 | $213.58 | $172.28 |
| 119 | $341.53 | $766.36 | $750.89 | $735.42 | $712.81 | $630.70 | $392.70 | $278.46 | $215.39 | $173.74 |
| 120 | $344.40 | $772.80 | $757.20 | $741.60 | $718.80 | $636.00 | $396.00 | $280.80 | $217.20 | $175.20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 121 | $176.66 | $219.01 | $283.14 | $399.30 | $641.30 | $724.79 | $747.78 | $763.51 | $779.24 | $347.27 |
| 122 | $178.12 | $220.82 | $285.48 | $402.60 | $646.60 | $730.78 | $753.96 | $769.82 | $785.68 | $350.14 |
| 123 | $179.58 | $222.63 | $287.82 | $405.90 | $651.90 | $736.77 | $760.14 | $776.13 | $792.12 | $353.01 |
| 124 | $181.04 | $224.44 | $290.16 | $409.20 | $657.20 | $742.76 | $766.32 | $782.44 | $798.56 | $355.88 |
| 125 | $182.50 | $226.25 | $292.50 | $412.50 | $662.50 | $748.75 | $772.50 | $788.75 | $805.00 | $358.75 |
| 126 | $183.96 | $228.06 | $294.84 | $415.80 | $667.80 | $754.74 | $778.68 | $795.06 | $811.44 | $361.62 |
| 127 | $185.42 | $229.87 | $297.18 | $419.10 | $673.10 | $760.73 | $784.86 | $801.37 | $817.88 | $364.49 |
| 128 | $186.88 | $231.68 | $299.52 | $422.40 | $678.40 | $766.72 | $791.04 | $807.68 | $824.32 | $367.36 |
| 129 | $188.34 | $233.49 | $301.86 | $425.70 | $683.70 | $772.71 | $797.22 | $813.99 | $830.76 | $370.23 |
| 130 | $189.80 | $235.30 | $304.20 | $429.00 | $689.00 | $778.70 | $803.40 | $820.30 | $837.20 | $373.10 |
| 131 | $191.26 | $237.11 | $306.54 | $432.30 | $694.30 | $784.69 | $809.58 | $826.61 | $843.64 | $375.97 |
| 132 | $192.72 | $238.92 | $308.88 | $435.60 | $699.60 | $790.68 | $815.76 | $832.92 | $850.08 | $378.84 |
| 133 | $194.18 | $240.73 | $311.22 | $438.90 | $704.90 | $796.67 | $821.94 | $839.23 | $856.52 | $381.71 |
| 134 | $195.64 | $242.54 | $313.56 | $442.20 | $710.20 | $802.66 | $828.12 | $845.54 | $862.96 | $384.58 |
| 135 | $197.10 | $244.35 | $315.90 | $445.50 | $715.50 | $808.65 | $834.30 | $851.85 | $869.40 | $387.45 |
| 136 | $198.56 | $246.16 | $318.24 | $448.80 | $720.80 | $814.64 | $840.48 | $858.16 | $875.84 | $390.32 |
| 137 | $200.02 | $247.97 | $320.58 | $452.10 | $726.10 | $820.63 | $846.66 | $864.47 | $882.28 | $393.19 |
| 138 | $201.48 | $249.78 | $322.92 | $455.40 | $731.40 | $826.62 | $852.84 | $870.78 | $888.72 | $396.06 |
| 139 | $202.94 | $251.59 | $325.26 | $458.70 | $736.70 | $832.61 | $859.02 | $877.09 | $895.16 | $398.93 |
| 140 | $204.40 | $253.40 | $327.60 | $462.00 | $742.00 | $838.60 | $865.20 | $883.40 | $901.60 | $401.80 |
| 141 | $205.86 | $255.21 | $329.94 | $465.30 | $747.30 | $844.59 | $871.38 | $889.71 | $908.04 | $404.67 |
| 142 | $207.32 | $257.02 | $332.28 | $468.60 | $752.60 | $850.58 | $877.56 | $896.02 | $914.48 | $407.54 |
| 143 | $208.78 | $258.83 | $334.62 | $471.90 | $757.90 | $856.57 | $883.74 | $902.33 | $920.92 | $410.41 |
| 144 | $210.24 | $260.64 | $336.96 | $475.20 | $763.20 | $862.56 | $889.92 | $908.64 | $927.36 | $413.28 |
| 145 | $211.70 | $262.45 | $339.30 | $478.50 | $768.50 | $868.55 | $896.10 | $914.95 | $933.80 | $416.15 |
| 146 | $213.16 | $264.26 | $341.64 | $481.80 | $773.80 | $874.54 | $902.28 | $921.26 | $940.24 | $419.02 |
| 147 | $214.62 | $266.07 | $343.98 | $485.10 | $779.10 | $880.53 | $908.46 | $927.57 | $946.68 | $421.89 |
| 148 | $216.08 | $267.88 | $346.32 | $488.40 | $784.40 | $886.52 | $914.64 | $933.88 | $953.12 | $424.76 |
| 149 | $217.54 | $269.69 | $348.66 | $491.70 | $789.70 | $892.51 | $920.82 | $940.19 | $959.56 | $427.63 |
| 150 | $219.00 | $271.50 | $351.00 | $495.00 | $795.00 | $898.50 | $927.00 | $946.50 | $966.00 | $430.50 |

FedEx Express U.S. Package Standard List Rates: FedEx Express Saver®
Effective 1/6/2020

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Letter | $16.85 | $17.19 | $17.54 | $19.61 | $22.42 | $23.34 | $25.92 | - | - | - |
| 1 lb. | $16.85 | $17.19 | $17.54 | $19.61 | $22.42 | $23.34 | $25.92 | - | - | - |
| 2 lbs. | $17.15 | $17.50 | $17.86 | $19.96 | $23.91 | $26.01 | $30.10 | - | - | - |
| 3 | $18.22 | $19.43 | $19.82 | $22.14 | $27.79 | $29.11 | $33.99 | - | - | - |
| 4 | $18.53 | $20.06 | $21.55 | $24.88 | $29.24 | $33.26 | $38.88 | - | - | - |
| 5 | $18.85 | $20.37 | $22.73 | $25.90 | $33.18 | $36.71 | $43.61 | - | - | - |
| 6 | $20.37 | $22.21 | $25.96 | $30.51 | $38.97 | $40.79 | $49.61 | - | - | - |
| 7 | $20.70 | $24.37 | $28.06 | $31.11 | $41.12 | $46.15 | $51.66 | - | - | - |
| 8 | $21.48 | $25.76 | $29.01 | $33.44 | $45.14 | $50.51 | $56.41 | - | - | - |
| 9 | $21.70 | $25.97 | $30.96 | $36.12 | $48.40 | $55.43 | $64.06 | - | - | - |
| 10 | $21.91 | $26.19 | $32.66 | $38.84 | $51.41 | $59.64 | $69.07 | - | - | - |
| 11 | $26.01 | $28.91 | $35.03 | $41.04 | $54.88 | $63.96 | $74.01 | - | - | - |
| 12 | $26.58 | $33.10 | $38.21 | $45.79 | $58.28 | $68.02 | $78.21 | - | - | - |
| 13 | $28.98 | $34.81 | $40.11 | $48.46 | $61.89 | $71.62 | $82.95 | - | - | - |
| 14 | $29.30 | $35.18 | $42.33 | $51.35 | $65.03 | $75.42 | $87.25 | - | - | - |
| 15 | $29.63 | $37.37 | $44.23 | $53.58 | $68.56 | $78.59 | $92.16 | - | - | - |
| 16 | $31.26 | $38.54 | $45.76 | $55.29 | $71.44 | $82.68 | $96.27 | - | - | - |
| 17 | $32.28 | $39.76 | $47.66 | $57.98 | $74.31 | $86.82 | $100.59 | - | - | - |
| 18 | $34.31 | $41.01 | $49.49 | $60.15 | $76.97 | $90.76 | $104.00 | - | - | - |
| 19 | $35.19 | $42.41 | $51.21 | $62.34 | $79.57 | $94.49 | $107.78 | - | - | - |
| 20 | $35.52 | $43.91 | $53.67 | $64.93 | $82.53 | $98.08 | $112.38 | - | - | - |
| 21 | $36.39 | $44.12 | $53.93 | $65.19 | $86.46 | $101.52 | $116.06 | - | - | - |
| 22 | $39.01 | $48.17 | $57.86 | $69.31 | $89.47 | $105.19 | $120.39 | - | - | - |
| 23 | $40.70 | $49.27 | $60.02 | $71.33 | $93.15 | $108.63 | $121.49 | - | - | - |
| 24 | $41.74 | $51.17 | $61.54 | $74.01 | $96.22 | $112.37 | $122.04 | - | - | - |
| 25 | $42.04 | $52.68 | $63.58 | $76.55 | $98.94 | $116.17 | $132.87 | - | - | - |
| 26 | $44.70 | $54.13 | $65.66 | $79.02 | $102.02 | $120.18 | $136.91 | - | - | - |
| 27 | $46.15 | $55.47 | $68.13 | $81.68 | $104.70 | $124.40 | $141.17 | - | - | - |
| 28 | $47.55 | $57.18 | $69.84 | $83.74 | $114.14 | $128.20 | $145.70 | - | - | - |
| 29 | $48.94 | $58.57 | $71.86 | $85.91 | $117.51 | $132.01 | $150.25 | - | - | - |
| 30 | $49.27 | $60.16 | $73.84 | $88.59 | $121.25 | $135.47 | $154.55 | - | - | - |

Case 1:22-cv-06935-OEM-SDE    Document 131-13    Filed 01/12/26    Page 25 of 45 PageID #: 3137

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | $50.09 | $61.92 | $74.16 | $90.62 | $124.96 | $135.86 | $158.74 | - | - | - | - |
| 32 | $52.48 | $63.57 | $78.41 | $93.02 | $128.06 | $143.48 | $163.27 | - | - | - | - |
| 33 | $53.95 | $65.21 | $80.12 | $95.56 | $131.79 | $147.20 | $167.66 | - | - | - | - |
| 34 | $55.02 | $65.54 | $81.94 | $97.88 | $133.94 | $150.66 | $172.75 | - | - | - | - |
| 35 | $56.09 | $68.44 | $84.31 | $100.34 | $134.17 | $154.46 | $173.27 | - | - | - | - |
| 36 | $57.68 | $69.97 | $86.26 | $100.69 | $134.68 | $157.62 | $180.84 | - | - | - | - |
| 37 | $57.99 | $70.47 | $87.79 | $104.98 | $144.81 | $160.79 | $184.97 | - | - | - | - |
| 38 | $58.31 | $70.79 | $90.31 | $107.46 | $147.85 | $164.02 | $188.44 | - | - | - | - |
| 39 | $58.63 | $71.09 | $91.84 | $109.83 | $151.36 | $166.99 | $188.80 | - | - | - | - |
| 40 | $58.89 | $71.43 | $92.16 | $110.82 | $151.72 | $170.51 | $195.63 | - | - | - | - |
| 41 | $64.02 | $77.76 | $95.47 | $114.76 | $157.42 | $173.67 | $199.80 | - | - | - | - |
| 42 | $65.16 | $79.66 | $97.62 | $117.71 | $160.79 | $177.33 | $204.13 | - | - | - | - |
| 43 | $66.42 | $81.31 | $99.45 | $119.90 | $164.03 | $181.28 | $208.87 | - | - | - | - |
| 44 | $67.50 | $81.87 | $101.67 | $122.37 | $166.99 | $185.15 | $213.35 | - | - | - | - |
| 45 | $67.82 | $82.31 | $101.99 | $125.05 | $167.29 | $189.00 | $217.66 | - | - | - | - |
| 46 | $69.13 | $82.52 | $105.86 | $127.23 | $170.64 | $192.75 | $222.88 | - | - | - | - |
| 47 | $69.34 | $82.74 | $107.76 | $129.97 | $172.24 | $196.68 | $227.29 | - | - | - | - |
| 48 | $69.55 | $82.95 | $108.77 | $132.14 | $172.46 | $200.56 | $230.80 | - | - | - | - |
| 49 | $69.76 | $83.16 | $109.09 | $134.61 | $172.67 | $202.55 | $231.16 | - | - | - | - |
| 50 | $69.99 | $83.53 | $109.41 | $134.96 | $172.97 | $202.94 | $232.15 | - | - | - | - |
| 51 | $74.48 | $90.77 | $114.92 | $139.53 | $178.95 | $210.71 | $251.77 | - | - | - | - |
| 52 | $75.00 | $92.19 | $117.08 | $139.99 | $200.25 | $214.91 | $255.88 | - | - | - | - |
| 53 | $77.89 | $97.58 | $118.80 | $147.76 | $202.39 | $215.36 | $260.37 | - | - | - | - |
| 54 | $78.32 | $98.60 | $119.23 | $150.51 | $202.84 | $224.23 | $260.83 | - | - | - | - |
| 55 | $79.17 | $99.03 | $122.99 | $152.74 | $203.36 | $225.13 | $269.78 | - | - | - | - |
| 56 | $79.59 | $99.45 | $123.42 | $155.50 | $213.49 | $226.05 | $270.68 | - | - | - | - |
| 57 | $79.88 | $99.88 | $126.51 | $157.89 | $214.51 | $244.37 | $279.76 | - | - | - | - |
| 58 | $80.37 | $100.31 | $126.94 | $160.36 | $221.27 | $249.36 | $284.33 | - | - | - | - |
| 59 | $80.80 | $100.74 | $127.37 | $162.38 | $221.95 | $253.27 | $289.57 | - | - | - | - |
| 60 | $81.23 | $101.17 | $127.79 | $162.80 | $222.55 | $253.70 | $294.81 | - | - | - | - |
| 61 | $81.66 | $108.74 | $134.56 | $168.32 | $223.11 | $261.94 | $299.53 | - | - | - | - |
| 62 | $86.11 | $109.51 | $136.71 | $170.64 | $234.22 | $266.45 | $300.01 | - | - | - | - |
| 63 | $87.52 | $110.71 | $137.14 | $173.31 | $241.56 | $270.72 | $309.43 | - | - | - | - |
| 64 | $90.13 | $112.88 | $137.56 | $175.62 | $245.34 | $275.00 | $314.37 | - | - | - | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | $90.87 | $115.87 | $142.70 | $177.46 | $245.77 | $279.26 | $318.82 | - | - | - |
| 66 | $91.30 | $116.28 | $143.22 | $177.89 | $247.46 | $283.06 | $324.27 | - | - | - |
| 67 | $91.73 | $117.84 | $143.65 | $178.31 | $247.89 | $283.49 | $329.36 | - | - | - |
| 68 | $92.15 | $118.27 | $148.65 | $185.14 | $248.31 | $283.92 | $333.99 | - | - | - |
| 69 | $92.58 | $118.70 | $149.16 | $185.83 | $248.74 | $284.54 | $334.52 | - | - | - |
| 70 | $94.86 | $122.03 | $150.78 | $190.53 | $249.17 | $296.70 | $344.84 | - | - | - |
| 71 | $95.29 | $122.46 | $151.21 | $192.14 | $249.60 | $304.07 | $350.23 | - | - | - |
| 72 | $95.71 | $122.89 | $152.43 | $194.81 | $250.02 | $307.35 | $354.63 | - | - | - |
| 73 | $97.88 | $123.31 | $152.86 | $195.64 | $250.45 | $307.78 | $355.08 | - | - | - |
| 74 | $98.31 | $123.74 | $153.29 | $196.07 | $250.88 | $308.21 | $355.51 | - | - | - |
| 75 | $99.17 | $124.60 | $154.14 | $196.93 | $251.73 | $309.07 | $356.38 | - | - | - |
| 76 | $100.02 | $125.45 | $155.00 | $197.78 | $252.59 | $316.92 | $360.19 | - | - | - |
| 77 | $100.88 | $126.31 | $155.86 | $198.64 | $253.44 | $317.78 | $377.49 | - | - | - |
| 78 | $101.73 | $127.16 | $156.71 | $199.49 | $254.30 | $318.65 | $379.24 | - | - | - |
| 79 | $102.59 | $128.02 | $157.57 | $200.35 | $255.15 | $319.51 | $382.78 | - | - | - |
| 80 | $103.44 | $128.87 | $158.42 | $201.20 | $256.01 | $320.37 | $383.64 | - | - | - |
| 81 | $104.30 | $131.01 | $159.28 | $202.14 | $259.07 | $321.79 | $384.51 | - | - | - |
| 82 | $107.30 | $136.50 | $165.53 | $217.29 | $277.90 | $349.13 | $386.38 | - | - | - |
| 83 | $108.24 | $137.35 | $169.75 | $219.64 | $294.06 | $351.87 | $396.29 | - | - | - |
| 84 | $109.10 | $138.21 | $173.52 | $220.50 | $295.68 | $352.73 | $397.29 | - | - | - |
| 85 | $109.95 | $145.42 | $182.41 | $228.49 | $296.54 | $353.59 | $412.10 | - | - | - |
| 86 | $110.81 | $146.28 | $183.30 | $229.35 | $297.39 | $354.46 | $413.59 | - | - | - |
| 87 | $111.66 | $147.13 | $184.12 | $230.20 | $298.25 | $357.30 | $414.45 | - | - | - |
| 88 | $112.52 | $147.99 | $184.95 | $231.06 | $299.10 | $358.16 | $415.31 | - | - | - |
| 89 | $113.37 | $148.84 | $185.77 | $231.91 | $299.96 | $359.02 | $416.18 | - | - | - |
| 90 | $114.23 | $149.70 | $186.59 | $232.77 | $300.81 | $359.88 | $417.04 | - | - | - |
| 91 | $115.29 | $150.55 | $187.41 | $233.62 | $301.67 | $360.75 | $417.90 | - | - | - |
| 92 | $116.14 | $153.82 | $188.23 | $234.48 | $302.52 | $361.61 | $418.77 | - | - | - |
| 93 | $117.00 | $154.68 | $189.05 | $235.34 | $303.38 | $362.47 | $419.63 | - | - | - |
| 94 | $117.85 | $155.53 | $189.88 | $236.19 | $304.23 | $363.34 | $420.49 | - | - | - |
| 95 | $118.86 | $156.39 | $190.70 | $237.05 | $305.49 | $364.20 | $421.36 | - | - | - |
| 96 | $121.53 | $157.24 | $199.96 | $237.90 | $329.93 | $365.06 | $437.01 | - | - | - |
| 97 | $122.38 | $158.10 | $200.89 | $238.76 | $332.38 | $365.93 | $438.59 | - | - | - |
| 98 | $127.27 | $158.96 | $201.71 | $239.61 | $333.23 | $366.79 | $439.45 | - | - | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 99 | $129.29 | $159.81 | $204.46 | $240.90 | $335.09 | $382.61 | $452.44 |
| 100 | $132.00 | $167.00 | $220.00 | $265.00 | $369.00 | $412.00 | $470.00 |
| 101 | $133.32 | $168.67 | $222.20 | $267.65 | $372.69 | $416.12 | $474.70 |
| 102 | $134.64 | $170.34 | $224.40 | $270.30 | $376.38 | $420.24 | $479.40 |
| 103 | $135.96 | $172.01 | $226.60 | $272.95 | $380.07 | $424.36 | $484.10 |
| 104 | $137.28 | $173.68 | $228.80 | $275.60 | $383.76 | $428.48 | $488.80 |
| 105 | $138.60 | $175.35 | $231.00 | $278.25 | $387.45 | $432.60 | $493.50 |
| 106 | $139.92 | $177.02 | $233.20 | $280.90 | $391.14 | $436.72 | $498.20 |
| 107 | $141.24 | $178.69 | $235.40 | $283.55 | $394.83 | $440.84 | $502.90 |
| 108 | $142.56 | $180.36 | $237.60 | $286.20 | $398.52 | $444.96 | $507.60 |
| 109 | $143.88 | $182.03 | $239.80 | $288.85 | $402.21 | $449.08 | $512.30 |
| 110 | $145.20 | $183.70 | $242.00 | $291.50 | $405.90 | $453.20 | $517.00 |
| 111 | $146.52 | $185.37 | $244.20 | $294.15 | $409.59 | $457.32 | $521.70 |
| 112 | $147.84 | $187.04 | $246.40 | $296.80 | $413.28 | $461.44 | $526.40 |
| 113 | $149.16 | $188.71 | $248.60 | $299.45 | $416.97 | $465.56 | $531.10 |
| 114 | $150.48 | $190.38 | $250.80 | $302.10 | $420.66 | $469.68 | $535.80 |
| 115 | $151.80 | $192.05 | $253.00 | $304.75 | $424.35 | $473.80 | $540.50 |
| 116 | $153.12 | $193.72 | $255.20 | $307.40 | $428.04 | $477.92 | $545.20 |
| 117 | $154.44 | $195.39 | $257.40 | $310.05 | $431.73 | $482.04 | $549.90 |
| 118 | $155.76 | $197.06 | $259.60 | $312.70 | $435.42 | $486.16 | $554.60 |
| 119 | $157.08 | $198.73 | $261.80 | $315.35 | $439.11 | $490.28 | $559.30 |
| 120 | $158.40 | $200.40 | $264.00 | $318.00 | $442.80 | $494.40 | $564.00 |
| 121 | $159.72 | $202.07 | $266.20 | $320.65 | $446.49 | $498.52 | $568.70 |
| 122 | $161.04 | $203.74 | $268.40 | $323.30 | $450.18 | $502.64 | $573.40 |
| 123 | $162.36 | $205.41 | $270.60 | $325.95 | $453.87 | $506.76 | $578.10 |
| 124 | $163.68 | $207.08 | $272.80 | $328.60 | $457.56 | $510.88 | $582.80 |
| 125 | $165.00 | $208.75 | $275.00 | $331.25 | $461.25 | $515.00 | $587.50 |
| 126 | $166.32 | $210.42 | $277.20 | $333.90 | $464.94 | $519.12 | $592.20 |
| 127 | $167.64 | $212.09 | $279.40 | $336.55 | $468.63 | $523.24 | $596.90 |
| 128 | $168.96 | $213.76 | $281.60 | $339.20 | $472.32 | $527.36 | $601.60 |
| 129 | $170.28 | $215.43 | $283.80 | $341.85 | $476.01 | $531.48 | $606.30 |
| 130 | $171.60 | $217.10 | $286.00 | $344.50 | $479.70 | $535.60 | $611.00 |
| 131 | $172.92 | $218.77 | $288.20 | $347.15 | $483.39 | $539.72 | $615.70 |
| 132 | $174.24 | $220.44 | $290.40 | $349.80 | $487.08 | $543.84 | $620.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 133 | $175.56 | $222.11 | $292.60 | $352.45 | $490.77 | $547.96 | $625.10 | - | - | - |
| 134 | $176.88 | $223.78 | $294.80 | $355.10 | $494.46 | $552.08 | $629.80 | - | - | - |
| 135 | $178.20 | $225.45 | $297.00 | $357.75 | $498.15 | $556.20 | $634.50 | - | - | - |
| 136 | $179.52 | $227.12 | $299.20 | $360.40 | $501.84 | $560.32 | $639.20 | - | - | - |
| 137 | $180.84 | $228.79 | $301.40 | $363.05 | $505.53 | $564.44 | $643.90 | - | - | - |
| 138 | $182.16 | $230.46 | $303.60 | $365.70 | $509.22 | $568.56 | $648.60 | - | - | - |
| 139 | $183.48 | $232.13 | $305.80 | $368.35 | $512.91 | $572.68 | $653.30 | - | - | - |
| 140 | $184.80 | $233.80 | $308.00 | $371.00 | $516.60 | $576.80 | $658.00 | - | - | - |
| 141 | $186.12 | $235.47 | $310.20 | $373.65 | $520.29 | $580.92 | $662.70 | - | - | - |
| 142 | $187.44 | $237.14 | $312.40 | $376.30 | $523.98 | $585.04 | $667.40 | - | - | - |
| 143 | $188.76 | $238.81 | $314.60 | $378.95 | $527.67 | $589.16 | $672.10 | - | - | - |
| 144 | $190.08 | $240.48 | $316.80 | $381.60 | $531.36 | $593.28 | $676.80 | - | - | - |
| 145 | $191.40 | $242.15 | $319.00 | $384.25 | $535.05 | $597.40 | $681.50 | - | - | - |
| 146 | $192.72 | $243.82 | $321.20 | $386.90 | $538.74 | $601.52 | $686.20 | - | - | - |
| 147 | $194.04 | $245.49 | $323.40 | $389.55 | $542.43 | $605.64 | $690.90 | - | - | - |
| 148 | $195.36 | $247.16 | $325.60 | $392.20 | $546.12 | $609.76 | $695.60 | - | - | - |
| 149 | $196.68 | $248.83 | $327.80 | $394.85 | $549.81 | $613.88 | $700.30 | - | - | - |
| 150 | $198.00 | $250.50 | $330.00 | $397.50 | $553.50 | $618.00 | $705.00 | - | - | - |

FedEx Hawaii Neighbor Island (Intra-Hawaii) Standard List Rates
Effective 1/6/2020

| Weight | FedEx Priority Overnight |
|---|---|
| FedEx® Envelope up to 8 oz. | $7.00 |
| 1 lb. | $7.00 |
| 2 lbs. | $7.00 |
| 3 | $7.00 |
| 4 | $7.00 |
| 5 | $7.50 |
| 6 | $7.75 |
| 7 | $8.00 |
| 8 | $8.25 |

$8.50 $8.75 $9.00 $9.25 $9.50 $9.75 $10.00 $10.25 $10.50 $10.75 $11.00 $11.25 $11.50 $11.75 $12.00 $12.25 $12.50 $12.75 $13.00 $13.25 $13.50 $13.75 $14.00 $14.25 $14.50 $14.75 $15.00 $15.25 $15.50 $15.75 $16.00 $16.25 $16.50 $16.75

| | |
|---|---|
| 43 | $17.00 |
| 44 | $17.25 |
| 45 | $17.50 |
| 46 | $17.75 |
| 47 | $18.00 |
| 48 | $18.25 |
| 49 | $18.50 |
| 50 | $18.75 |
| 51 | $19.00 |
| 52 | $19.25 |
| 53 | $19.50 |
| 54 | $19.75 |
| 55 | $20.00 |
| 56 | $20.25 |
| 57 | $20.50 |
| 58 | $20.75 |
| 59 | $21.00 |
| 60 | $21.25 |
| 61 | $21.50 |
| 62 | $21.75 |
| 63 | $22.00 |
| 64 | $22.25 |
| 65 | $22.50 |
| 66 | $22.75 |
| 67 | $23.00 |
| 68 | $23.25 |
| 69 | $23.50 |
| 70 | $23.75 |
| 71 | $24.00 |
| 72 | $24.25 |
| 73 | $24.50 |
| 74 | $24.75 |
| 75 | $25.00 |
| 76 | $25.25 |

| | |
|---|---|
| 77 | $25.50 |
| 78 | $25.75 |
| 79 | $26.00 |
| 80 | $26.25 |
| 81 | $26.50 |
| 82 | $26.75 |
| 83 | $27.00 |
| 84 | $27.25 |
| 85 | $27.50 |
| 86 | $27.75 |
| 87 | $28.00 |
| 88 | $28.25 |
| 89 | $28.50 |
| 90 | $28.75 |
| 91 | $29.00 |
| 92 | $29.25 |
| 93 | $29.50 |
| 94 | $29.75 |
| 95 | $30.00 |
| 96 | $30.25 |
| 97 | $30.50 |
| 98 | $30.75 |
| 99 | $31.00 |
| 100 | $31.25 |
| 101 | $31.50 |
| 102 | $31.75 |
| 103 | $32.00 |
| 104 | $32.25 |
| 105 | $32.50 |
| 106 | $32.75 |
| 107 | $33.00 |
| 108 | $33.25 |
| 109 | $33.50 |
| 110 | $33.75 |

| | |
|---|---|
| 111 | $34.00 |
| 112 | $34.25 |
| 113 | $34.50 |
| 114 | $34.75 |
| 115 | $35.00 |
| 116 | $35.25 |
| 117 | $35.50 |
| 118 | $35.75 |
| 119 | $36.00 |
| 120 | $36.25 |
| 121 | $36.50 |
| 122 | $36.75 |
| 123 | $37.00 |
| 124 | $37.25 |
| 125 | $37.50 |
| 126 | $37.75 |
| 127 | $38.00 |
| 128 | $38.25 |
| 129 | $38.50 |
| 130 | $38.75 |
| 131 | $39.00 |
| 132 | $39.25 |
| 133 | $39.50 |
| 134 | $39.75 |
| 135 | $40.00 |
| 136 | $40.25 |
| 137 | $40.50 |
| 138 | $40.75 |
| 139 | $41.00 |
| 140 | $41.25 |
| 141 | $41.50 |
| 142 | $41.75 |
| 143 | $42.00 |
| 144 | $42.25 |

| 145 | $42.50 |
|---|---|
| 146 | $42.75 |
| 147 | $43.00 |
| 148 | $43.25 |
| 149 | $43.50 |
| 150 | $43.75 |

FedEx First Overnight® Multiweight/Per-Pound Rates (multiply by total shipment weight)
Effective 1/6/2020

| Weight | Zone 2 | Zone 3 | Zone 4 | Zone 5 | Zone 6 | Zone 7 | Zone 8 | Zone 9-10 | Zone 11-12 | Zone 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 100-499 lbs. | $2.70 | $3.65 | $6.32 | $6.87 | $7.01 | $8.23 | $8.61 | $9.69 | $9.89 | $6.21 |
| 500-999 lbs. | $2.68 | $3.63 | $6.30 | $6.85 | $6.99 | $8.21 | $8.59 | $9.67 | $9.87 | $6.19 |
| 1000-1999 lbs. | $2.66 | $3.61 | $6.28 | $6.83 | $6.97 | $8.19 | $8.57 | $9.65 | $9.85 | $6.17 |
| 2000+ lbs. | $2.64 | $3.59 | $6.26 | $6.81 | $6.95 | $8.17 | $8.55 | $9.63 | $9.83 | $6.15 |

FedEx Priority Overnight® Multiweight/Per-Pound Rates (multiply by total shipment weight)
Effective 1/6/2020

| Weight | Zone 2 | Zone 3 | Zone 4 | Zone 5 | Zone 6 | Zone 7 | Zone 8 | Zone 9-10 | Zone 11-12 | Zone 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 100-499 lbs. | $2.40 | $3.35 | $6.02 | $6.57 | $6.71 | $7.93 | $8.31 | $9.39 | $9.59 | $5.91 |
| 500-999 lbs. | $2.38 | $3.33 | $6.00 | $6.55 | $6.69 | $7.91 | $8.29 | $9.37 | $9.57 | $5.89 |
| 1000-1999 lbs. | $2.36 | $3.31 | $5.98 | $6.53 | $6.67 | $7.89 | $8.27 | $9.35 | $9.55 | $5.87 |
| 2000+ lbs. | $2.34 | $3.29 | $5.96 | $6.51 | $6.65 | $7.87 | $8.25 | $9.33 | $9.53 | $5.85 |

FedEx Standard Overnight® Multiweight/Per-Pound Rates (multiply by total shipment weight)
Effective 1/6/2020

| Weight | Zone 2 | Zone 3 | Zone 4 | Zone 5 | Zone 6 | Zone 7 | Zone 8 | Zone 9-10 | Zone 11-12 | Zone 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 100-499 lbs. | $2.22 | $3.28 | $5.90 | $6.44 | $6.57 | $7.75 | $8.10 | $8.51 | - | $5.02 |
| 500-999 lbs. | $2.20 | $3.26 | $5.88 | $6.42 | $6.55 | $7.73 | $8.08 | $8.49 | - | $5.00 |
| 1000-1999 lbs. | $2.18 | $3.24 | $5.86 | $6.40 | $6.53 | $7.71 | $8.06 | $8.47 | - | $4.98 |
| 2000+ lbs. | $2.16 | $3.22 | $5.84 | $6.38 | $6.51 | $7.69 | $8.04 | $8.45 | - | $4.96 |

Case 1:22-cv-06935-OEM-SDE   Document 131-13   Filed 01/12/26   Page 35 of 45 PageID #: 3147

FedEx 2Day® A.M. Multiweight/Per-Pound Rates (multiply by total shipment weight)

Effective 1/6/2020

| Weight | Zone 2 | Zone 3 | Zone 4 | Zone 5 | Zone 6 | Zone 7 | Zone 8 | Zone 9-10 | Zone 11-12 | Zone 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 100-499 lbs. | $1.70 | $2.03 | $2.65 | $3.89 | $6.34 | $6.72 | $7.05 | $7.20 | - | $3.51 |
| 500-999 lbs. | $1.68 | $2.01 | $2.63 | $3.87 | $6.32 | $6.70 | $7.03 | $7.18 | - | $3.49 |
| 1000-1999 lbs. | $1.66 | $1.99 | $2.61 | $3.85 | $6.30 | $6.68 | $7.01 | $7.16 | - | $3.47 |
| 2000+ lbs. | $1.64 | $1.97 | $2.59 | $3.83 | $6.28 | $6.66 | $6.99 | $7.14 | - | $3.45 |

FedEx 2Day® Multiweight/Per-Pound Rates (multiply by total shipment weight)

Effective 1/6/2020

| Weight | Zone 2 | Zone 3 | Zone 4 | Zone 5 | Zone 6 | Zone 7 | Zone 8 | Zone 9-10 | Zone 11-12 | Zone 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 100-499 lbs. | $1.46 | $1.81 | $2.34 | $3.30 | $5.30 | $5.99 | $6.18 | $6.31 | $6.44 | $2.87 |
| 500-999 lbs. | $1.44 | $1.79 | $2.32 | $3.28 | $5.28 | $5.97 | $6.16 | $6.29 | $6.42 | $2.85 |
| 1000-1999 lbs. | $1.42 | $1.77 | $2.30 | $3.26 | $5.26 | $5.95 | $6.14 | $6.27 | $6.40 | $2.83 |
| 2000+ lbs. | $1.40 | $1.75 | $2.28 | $3.24 | $5.24 | $5.93 | $6.12 | $6.25 | $6.38 | $2.81 |

FedEx Express Saver® Multiweight/Per-Pound Rates (multiply by total shipment weight)

Effective 1/6/2020

| Weight | Zone 2 | Zone 3 | Zone 4 | Zone 5 | Zone 6 | Zone 7 | Zone 8 | Zone 9-10 | Zone 11-12 | Zone 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 100-499 lbs. | $1.32 | $1.67 | $2.20 | $2.65 | $3.69 | $4.12 | $4.70 | - | - | - |
| 500-999 lbs. | $1.30 | $1.65 | $2.18 | $2.63 | $3.67 | $4.10 | $4.68 | - | - | - |
| 1000-1999 lbs. | $1.28 | $1.63 | $2.16 | $2.61 | $3.65 | $4.08 | $4.66 | - | - | - |
| 2000+ lbs. | $1.26 | $1.61 | $2.14 | $2.59 | $3.63 | $4.06 | $4.64 | - | - | - |

Intra-Hawaii FedEx Priority Overnight® Multiweight/Per-Pound Standard List Rates (multiply by total shipment weight)

Effective 1/6/2020

| Weight | Intra-Hawaii |
|---|---|
| 100-150 lbs. | $0.31 |
| 151+ lbs. | $0.29 |

Case 1:22-cv-06935-OEM-SDE   Document 131-13   Filed 01/12/26   Page 36 of 45 PageID #: 3148

FedEx Express U.S. Standard List Rates: First Overnight® Freight

Effective 1/6/2020

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 151 lbs. | $2.03 | $3.49 | $6.15 | $8.58 | $8.76 | $10.98 | $12.03 | $13.69 | $14.38 | $8.89 |
| 500 lbs. | $1.99 | $3.25 | $5.43 | $8.16 | $8.33 | $10.95 | $12.00 | $13.27 | $13.90 | $8.86 |
| 1000 lbs. | $1.86 | $3.21 | $4.87 | $7.69 | $8.29 | $10.92 | $11.69 | $12.74 | $13.79 | $8.64 |
| 2000 lbs. | $1.82 | $3.16 | $4.61 | $6.82 | $7.95 | $10.50 | $10.75 | $12.60 | $12.75 | $8.61 |
| Minimum Charge | $298.00 | $507.00 | $882.00 | $1,266.00 | $1,321.00 | $1,576.00 | $1,757.00 | $1,967.00 | $2,063.00 | $1,270.00 |

FedEx Express U.S. Standard List Rates: FedEx 1Day® Freight

Effective 1/6/2020

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 151 lbs. | $1.45 | $2.49 | $4.39 | $6.13 | $6.26 | $7.84 | $8.59 | $9.78 | $10.27 | $6.35 |
| 500 lbs. | $1.42 | $2.32 | $3.88 | $5.83 | $5.95 | $7.82 | $8.57 | $9.48 | $9.93 | $6.33 |
| 1000 lbs. | $1.33 | $2.29 | $3.48 | $5.49 | $5.92 | $7.80 | $8.35 | $9.10 | $9.85 | $6.17 |
| 2000 lbs. | $1.30 | $2.26 | $3.29 | $4.87 | $5.68 | $7.50 | $7.68 | $9.00 | $9.11 | $6.15 |
| Minimum Charge | $140.00 | $239.00 | $358.00 | $452.00 | $480.00 | $501.00 | $559.00 | $1,084.00 | $1,187.00 | $501.00 |

FedEx Express U.S. Standard List Rates: FedEx 2Day® Freight

Effective 1/6/2020

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 151 lbs. | $1.42 | $2.34 | $2.96 | $3.06 | $4.57 | $6.21 | $7.30 | $8.34 | $8.96 | $3.57 |
| 500 lbs. | $1.40 | $2.29 | $2.87 | $3.04 | $4.55 | $6.05 | $6.91 | $8.25 | $8.77 | $3.52 |
| 1000 lbs. | $1.29 | $2.23 | $2.74 | $3.02 | $4.42 | $5.98 | $6.68 | $7.84 | $8.62 | $3.42 |
| 2000 lbs. | $1.19 | $2.09 | $2.68 | $2.74 | $3.98 | $5.21 | $5.96 | $7.50 | $8.58 | $3.39 |
| Minimum Charge | $138.00 | $222.00 | $274.00 | $334.00 | $377.00 | $452.00 | $487.00 | $929.00 | $983.00 | $438.00 |

FedEx Express U.S. Standard List Rates: FedEx 3Day® Freight

Effective 1/6/2020

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| 151 lbs. | $1.38 | $2.30 | $2.91 | $3.02 | $4.42 | $5.68 | $6.58 |
| 500 lbs. | $1.31 | $2.24 | $2.81 | $3.00 | $4.18 | $5.51 | $6.46 |
| 1000 lbs. | $1.26 | $2.19 | $2.69 | $2.98 | $3.89 | $5.21 | $6.34 |
| 2000 lbs. | $1.11 | $1.95 | $2.63 | $2.69 | $3.65 | $5.11 | $5.89 |
| Minimum Charge | $137.00 | $168.00 | $188.00 | $208.00 | $225.00 | $255.00 | $289.00 |

We reserve the right to modify, amend or supplement our rates.

Go to https://www.fedex.com/en-us/service-guide/rates-surcharges.html for additional fee and surcharge information.

Case 1:22-cv-06935-OEM-SDE    Document 131-13    Filed 01/12/26    Page 37 of 45 PageID #: 3149

FedEx Ground and FedEx Home Delivery Standard List Rates
Effective 1/6/2020

Case 1:22-cv-06935-OEM-SDE   Document 131-13   Filed 01/12/26   Page 38 of 45 PageID #:3358

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 14 | 17 | 92 | 96 | 22 | 23 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 lb. | $8.23 | $8.58 | $9.35 | $9.76 | $10.10 | $10.22 | $10.39 | $31.45 | $7.10 | $31.45 | $10.90 | $11.25 | $7.29 | $10.90 | $11.25 |
| 2 lbs. | $8.89 | $9.89 | $10.59 | $10.82 | $11.29 | $11.72 | $11.92 | $34.99 | $7.20 | $34.99 | $12.10 | $12.31 | $7.39 | $12.10 | $12.31 |
| 3 | $9.25 | $10.32 | $11.16 | $11.62 | $12.09 | $12.50 | $13.11 | $38.02 | $7.22 | $38.02 | $13.84 | $14.23 | $7.43 | $13.84 | $14.23 |
| 4 | $9.52 | $10.48 | $11.51 | $12.26 | $12.60 | $13.42 | $14.05 | $41.75 | $7.28 | $41.75 | $15.58 | $16.43 | $7.50 | $15.58 | $16.43 |
| 5 | $9.87 | $10.96 | $12.03 | $12.92 | $13.48 | $14.17 | $14.97 | $45.26 | $7.36 | $45.26 | $17.72 | $18.67 | $7.59 | $17.72 | $18.67 |
| 6 | $10.19 | $11.26 | $12.32 | $13.30 | $13.79 | $14.54 | $15.25 | $48.84 | $7.37 | $48.84 | $19.96 | $20.99 | $7.81 | $19.96 | $20.99 |
| 7 | $10.77 | $11.53 | $12.64 | $13.72 | $14.05 | $14.93 | $15.98 | $52.14 | $7.45 | $52.14 | $22.12 | $23.29 | $8.11 | $22.12 | $23.29 |
| 8 | $10.98 | $11.84 | $12.97 | $13.98 | $14.47 | $15.38 | $16.52 | $53.62 | $7.56 | $53.62 | $24.30 | $25.65 | $8.41 | $24.30 | $25.65 |
| 9 | $11.15 | $12.00 | $13.14 | $14.10 | $14.78 | $16.02 | $17.40 | $57.40 | $7.71 | $57.40 | $26.45 | $27.97 | $8.68 | $26.45 | $27.97 |
| 10 | $11.41 | $12.12 | $13.27 | $14.49 | $15.09 | $16.95 | $18.55 | $60.98 | $7.80 | $60.98 | $28.62 | $30.35 | $8.99 | $28.62 | $30.35 |
| 11 | $11.91 | $12.39 | $13.56 | $14.58 | $15.61 | $18.37 | $19.78 | $64.22 | $7.89 | $64.22 | $30.78 | $32.64 | $9.27 | $30.78 | $32.64 |
| 12 | $12.11 | $12.91 | $13.69 | $14.79 | $16.16 | $19.11 | $20.70 | $66.98 | $8.03 | $66.98 | $32.87 | $34.89 | $9.66 | $32.87 | $34.89 |
| 13 | $12.28 | $13.10 | $13.99 | $15.22 | $16.66 | $20.48 | $22.05 | $69.75 | $8.11 | $69.75 | $34.82 | $37.03 | $9.95 | $34.82 | $37.03 |
| 14 | $12.60 | $13.32 | $14.00 | $15.44 | $17.63 | $21.74 | $23.53 | $72.64 | $8.20 | $72.64 | $36.61 | $39.19 | $10.28 | $36.61 | $39.19 |
| 15 | $12.67 | $13.75 | $14.33 | $16.14 | $18.61 | $22.42 | $24.97 | $75.31 | $8.28 | $75.31 | $38.45 | $41.33 | $10.59 | $38.45 | $41.33 |
| 16 | $12.93 | $14.01 | $14.45 | $16.26 | $19.21 | $23.37 | $25.71 | $78.68 | $8.36 | $78.68 | $40.16 | $43.28 | $10.85 | $40.16 | $43.28 |
| 17 | $13.16 | $14.44 | $14.76 | $16.87 | $20.02 | $24.80 | $26.44 | $82.04 | $8.44 | $82.04 | $42.09 | $45.53 | $11.19 | $42.09 | $45.53 |
| 18 | $13.17 | $14.49 | $14.77 | $17.52 | $20.87 | $25.30 | $27.99 | $85.43 | $8.54 | $85.43 | $44.05 | $47.78 | $11.50 | $44.05 | $47.78 |
| 19 | $13.48 | $15.14 | $15.51 | $18.28 | $21.61 | $26.22 | $28.95 | $88.79 | $8.65 | $88.79 | $45.95 | $50.01 | $11.86 | $45.95 | $50.01 |
| 20 | $13.67 | $15.41 | $15.74 | $19.19 | $22.34 | $27.19 | $30.57 | $91.77 | $8.72 | $91.77 | $47.80 | $52.28 | $12.17 | $47.80 | $52.28 |
| 21 | $14.07 | $15.86 | $16.42 | $19.22 | $23.26 | $28.22 | $31.51 | $93.87 | $8.82 | $93.87 | $49.48 | $54.53 | $12.55 | $49.48 | $54.53 |
| 22 | $14.24 | $16.17 | $17.02 | $20.12 | $24.21 | $29.26 | $32.89 | $96.81 | $8.90 | $96.81 | $51.08 | $56.68 | $12.83 | $51.08 | $56.68 |
| 23 | $14.30 | $16.48 | $17.57 | $20.70 | $25.37 | $30.24 | $34.19 | $99.73 | $8.97 | $99.73 | $52.69 | $58.82 | $13.16 | $52.69 | $58.82 |
| 24 | $14.68 | $17.15 | $18.13 | $21.36 | $26.33 | $30.97 | $36.15 | $103.00 | $9.06 | $103.00 | $54.28 | $60.96 | $13.50 | $54.28 | $60.96 |
| 25 | $14.85 | $17.34 | $18.35 | $21.98 | $26.78 | $32.31 | $36.86 | $106.19 | $9.16 | $106.19 | $56.02 | $63.06 | $13.87 | $56.02 | $63.06 |
| 26 | $15.56 | $17.93 | $19.12 | $22.66 | $27.76 | $33.64 | $38.37 | $109.55 | $9.25 | $109.55 | $57.74 | $65.12 | $14.24 | $57.74 | $65.12 |
| 27 | $15.94 | $18.36 | $19.32 | $23.03 | $28.88 | $34.25 | $39.02 | $112.58 | $9.38 | $112.58 | $59.39 | $67.13 | $14.60 | $59.39 | $67.13 |
| 28 | $16.22 | $18.80 | $20.40 | $24.53 | $30.29 | $35.79 | $40.90 | $115.62 | $9.42 | $115.62 | $61.12 | $69.18 | $14.94 | $61.12 | $69.18 |
| 29 | $16.41 | $19.17 | $20.98 | $24.86 | $31.16 | $36.95 | $41.60 | $118.46 | $9.52 | $118.46 | $62.86 | $71.16 | $15.31 | $62.86 | $71.16 |
| 30 | $16.73 | $19.63 | $21.78 | $25.84 | $31.66 | $37.13 | $43.33 | $121.29 | $9.57 | $121.29 | $64.56 | $73.20 | $15.62 | $64.56 | $73.20 |
| 31 | $17.11 | $20.06 | $21.87 | $25.92 | $32.28 | $38.13 | $44.71 | $121.30 | $9.69 | $121.30 | $66.29 | $75.14 | $15.95 | $66.29 | $75.14 |
| 32 | $17.12 | $20.07 | $22.02 | $25.93 | $32.59 | $38.16 | $45.63 | $123.49 | $9.76 | $123.49 | $67.87 | $76.94 | $16.19 | $67.87 | $76.94 |
| 33 | $17.23 | $20.36 | $22.78 | $27.15 | $34.31 | $39.42 | $46.42 | $126.07 | $9.84 | $126.07 | $69.44 | $78.59 | $16.46 | $69.44 | $78.59 |
| 34 | $17.50 | $20.82 | $23.73 | $28.10 | $34.72 | $40.60 | $48.64 | $128.89 | $9.97 | $128.89 | $70.96 | $80.15 | $16.78 | $70.96 | $80.15 |
| 35 | $17.82 | $21.92 | $24.29 | $28.78 | $35.23 | $41.64 | $49.46 | $132.09 | $10.06 | $132.09 | $72.35 | $81.62 | $17.11 | $72.35 | $81.62 |
| 36 | $18.09 | $21.93 | $24.72 | $29.77 | $36.71 | $43.06 | $50.92 | $134.91 | $10.12 | $134.91 | $73.59 | $82.99 | $17.38 | $73.59 | $82.99 |
| 37 | $18.36 | $22.22 | $25.21 | $30.42 | $36.88 | $44.44 | $51.41 | $138.00 | $10.23 | $138.00 | $74.84 | $84.31 | $17.65 | $74.84 | $84.31 |
| 38 | $18.64 | $22.56 | $25.77 | $31.16 | $37.72 | $45.04 | $52.37 | $141.30 | $10.35 | $141.30 | $76.04 | $85.68 | $17.93 | $76.04 | $85.68 |
| 39 | $19.08 | $23.22 | $26.36 | $31.51 | $39.05 | $46.38 | $53.45 | $144.35 | $10.41 | $144.35 | $77.34 | $87.00 | $18.18 | $77.34 | $87.00 |
| 40 | $19.10 | $23.31 | $26.44 | $31.87 | $39.48 | $46.39 | $53.82 | $147.44 | $10.51 | $147.44 | $78.59 | $88.51 | $18.47 | $78.59 | $88.51 |

| # | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | $90.05 | $79.88 | $18.72 | $90.05 | $79.88 | $149.98 | $10.62 | $149.98 | $55.48 | $47.82 | $40.74 | $32.65 | $27.14 | $24.09 | $19.35 |
| 42 | $91.63 | $81.10 | $19.02 | $91.63 | $81.10 | $152.81 | $10.74 | $152.81 | $55.77 | $48.62 | $41.31 | $33.07 | $28.19 | $24.40 | $19.46 |
| 43 | $93.26 | $82.31 | $19.25 | $93.26 | $82.31 | $155.92 | $10.85 | $155.92 | $57.28 | $50.39 | $43.13 | $34.42 | $28.24 | $24.75 | $19.91 |
| 44 | $94.80 | $83.61 | $19.55 | $94.80 | $83.61 | $158.16 | $11.01 | $158.16 | $57.88 | $51.47 | $43.51 | $35.37 | $29.24 | $25.23 | $20.19 |
| 45 | $96.38 | $84.86 | $19.80 | $96.38 | $84.86 | $161.21 | $11.12 | $161.21 | $58.29 | $52.98 | $43.81 | $35.38 | $29.25 | $25.38 | $20.21 |
| 46 | $97.93 | $86.11 | $20.08 | $97.93 | $86.11 | $164.32 | $11.32 | $164.32 | $59.83 | $53.54 | $44.97 | $36.04 | $29.90 | $25.39 | $20.65 |
| 47 | $99.52 | $87.40 | $20.33 | $99.52 | $87.40 | $167.47 | $11.50 | $167.47 | $60.79 | $54.58 | $45.58 | $36.30 | $30.38 | $25.72 | $20.74 |
| 48 | $101.11 | $88.62 | $20.68 | $101.11 | $88.62 | $170.33 | $11.67 | $170.33 | $61.76 | $55.08 | $46.26 | $37.27 | $30.74 | $25.96 | $20.75 |
| 49 | $102.53 | $89.87 | $21.00 | $102.53 | $89.87 | $173.25 | $11.89 | $173.25 | $62.12 | $56.06 | $46.60 | $37.28 | $30.75 | $25.97 | $20.76 |
| 50 | $103.89 | $91.15 | $21.32 | $103.89 | $91.15 | $176.16 | $12.11 | $176.16 | $62.46 | $56.20 | $46.61 | $37.30 | $30.76 | $25.98 | $20.77 |
| 51 | $105.24 | $92.29 | $21.61 | $105.24 | $92.29 | $177.69 | $12.35 | $177.69 | $62.53 | $56.21 | $46.62 | $37.35 | $30.80 | $26.02 | $20.80 |
| 52 | $106.57 | $93.32 | $21.99 | $106.57 | $93.32 | $178.05 | $12.51 | $178.05 | $63.14 | $56.22 | $46.63 | $37.36 | $30.82 | $26.03 | $20.81 |
| 53 | $107.95 | $94.36 | $22.49 | $107.95 | $94.36 | $180.74 | $12.75 | $180.74 | $63.15 | $56.23 | $46.64 | $37.41 | $30.83 | $26.04 | $20.82 |
| 54 | $109.26 | $95.35 | $22.67 | $109.26 | $95.35 | $183.30 | $12.99 | $183.30 | $63.63 | $56.24 | $46.65 | $37.65 | $30.89 | $26.06 | $20.83 |
| 55 | $110.67 | $96.41 | $23.00 | $110.67 | $96.41 | $185.76 | $13.24 | $185.76 | $63.77 | $56.25 | $46.66 | $38.20 | $30.90 | $26.07 | $20.84 |
| 56 | $111.88 | $97.32 | $23.33 | $111.88 | $97.32 | $188.26 | $13.48 | $188.26 | $64.56 | $56.26 | $46.67 | $38.21 | $30.94 | $26.08 | $20.85 |
| 57 | $112.98 | $98.19 | $23.63 | $112.98 | $98.19 | $190.86 | $13.69 | $190.86 | $65.22 | $56.27 | $46.68 | $39.35 | $31.31 | $26.45 | $21.22 |
| 58 | $114.13 | $99.09 | $23.99 | $114.13 | $99.09 | $193.37 | $13.94 | $193.37 | $66.40 | $56.28 | $46.69 | $39.36 | $31.32 | $26.46 | $21.23 |
| 59 | $115.25 | $100.05 | $24.31 | $115.25 | $100.05 | $196.31 | $14.20 | $196.31 | $66.88 | $56.38 | $47.46 | $39.38 | $31.74 | $26.48 | $21.41 |
| 60 | $116.38 | $100.92 | $24.64 | $116.38 | $100.92 | $199.37 | $14.37 | $199.37 | $67.30 | $56.70 | $47.89 | $40.78 | $32.27 | $27.24 | $21.83 |
| 61 | $117.40 | $101.86 | $24.95 | $117.40 | $101.86 | $201.82 | $14.60 | $201.82 | $67.71 | $57.02 | $48.32 | $40.87 | $32.28 | $27.59 | $21.86 |
| 62 | $118.39 | $102.79 | $25.27 | $118.39 | $102.79 | $205.14 | $14.87 | $205.14 | $68.13 | $57.90 | $48.64 | $42.03 | $33.12 | $29.26 | $22.74 |
| 63 | $119.43 | $103.71 | $25.61 | $119.43 | $103.71 | $208.49 | $15.03 | $208.49 | $68.54 | $58.01 | $48.97 | $42.04 | $33.13 | $29.27 | $22.75 |
| 64 | $120.39 | $104.57 | $25.94 | $120.39 | $104.57 | $211.97 | $15.28 | $211.97 | $69.59 | $58.39 | $49.77 | $42.07 | $33.99 | $29.85 | $23.36 |
| 65 | $121.45 | $105.45 | $26.30 | $121.45 | $105.45 | $215.43 | $15.55 | $215.43 | $69.71 | $58.52 | $50.21 | $42.14 | $34.00 | $30.41 | $23.61 |
| 66 | $122.45 | $106.20 | $26.62 | $122.45 | $106.20 | $218.76 | $15.86 | $218.76 | $70.01 | $58.70 | $50.24 | $42.15 | $34.01 | $30.66 | $23.95 |
| 67 | $123.45 | $107.03 | $26.93 | $123.45 | $107.03 | $222.08 | $15.97 | $222.08 | $70.02 | $58.99 | $50.64 | $42.16 | $34.02 | $30.67 | $24.04 |
| 68 | $124.49 | $107.76 | $27.28 | $124.49 | $107.76 | $225.28 | $16.32 | $225.28 | $70.03 | $59.33 | $50.91 | $43.11 | $36.07 | $31.53 | $24.23 |
| 69 | $125.48 | $108.59 | $27.61 | $125.48 | $108.59 | $228.56 | $16.42 | $228.56 | $70.39 | $59.34 | $51.18 | $43.42 | $36.08 | $31.54 | $24.50 |
| 70 | $126.47 | $109.42 | $27.94 | $126.47 | $109.42 | $233.37 | $16.64 | $233.37 | $71.00 | $59.35 | $52.20 | $44.77 | $36.51 | $31.90 | $24.62 |
| 71 | $127.48 | $110.17 | $28.23 | $127.48 | $110.17 | $236.95 | $17.18 | $236.95 | $71.01 | $60.87 | $53.03 | $45.09 | $37.09 | $31.93 | $24.75 |
| 72 | $128.49 | $111.02 | $29.49 | $128.49 | $111.02 | $240.48 | $18.15 | $240.48 | $71.51 | $62.88 | $53.42 | $45.10 | $37.96 | $31.98 | $25.33 |
| 73 | $129.52 | $111.79 | $30.43 | $129.52 | $111.79 | $244.00 | $18.69 | $244.00 | $71.64 | $62.89 | $53.48 | $45.76 | $37.97 | $32.30 | $25.73 |
| 74 | $130.51 | $112.70 | $31.39 | $130.51 | $112.70 | $246.35 | $19.83 | $246.35 | $71.79 | $63.58 | $54.82 | $45.77 | $37.98 | $32.31 | $26.67 |
| 75 | $131.57 | $113.73 | $32.08 | $131.57 | $113.73 | $249.14 | $20.75 | $249.14 | $71.81 | $64.23 | $55.33 | $46.57 | $38.25 | $32.63 | $27.92 |
| 76 | $132.56 | $114.76 | $33.02 | $132.56 | $114.76 | $252.21 | $21.70 | $252.21 | $71.82 | $65.28 | $56.04 | $47.29 | $38.49 | $34.45 | $29.51 |
| 77 | $133.62 | $115.76 | $33.96 | $133.62 | $115.76 | $254.29 | $22.38 | $254.29 | $71.83 | $66.52 | $56.36 | $47.50 | $39.30 | $34.95 | $30.67 |
| 78 | $134.58 | $116.92 | $35.25 | $134.58 | $116.92 | $255.66 | $23.30 | $255.66 | $71.84 | $67.63 | $56.71 | $48.01 | $40.47 | $36.27 | $30.99 |
| 79 | $135.63 | $118.09 | $35.88 | $135.63 | $118.09 | $255.70 | $24.46 | $255.70 | $73.02 | $68.68 | $57.89 | $48.76 | $41.08 | $37.42 | $32.69 |
| 80 | $136.60 | $119.20 | $36.85 | $136.60 | $119.20 | $258.37 | $25.38 | $258.37 | $73.57 | $68.98 | $58.86 | $49.92 | $41.66 | $38.49 | $33.27 |
| 81 | $137.64 | $120.33 | $38.49 | $137.64 | $120.33 | $260.53 | $26.05 | $260.53 | $74.50 | $70.04 | $59.63 | $50.26 | $42.66 | $38.81 | $34.07 |
| 82 | $138.63 | $121.37 | $39.10 | $138.63 | $121.37 | $261.83 | $27.77 | $261.83 | $74.51 | $71.84 | $59.78 | $51.21 | $44.45 | $40.06 | $35.18 |
| 83 | $139.69 | $122.39 | $40.07 | $139.69 | $122.39 | $264.70 | $28.44 | $264.70 | $74.52 | $71.86 | $60.52 | $51.56 | $44.60 | $40.13 | $35.53 |
| 84 | $140.68 | $123.43 | $41.06 | $140.68 | $123.43 | $267.75 | $28.82 | $267.75 | $75.10 | $72.72 | $61.43 | $52.05 | $45.90 | $41.45 | $36.59 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | $141.71 | $124.46 | $42.01 | $141.71 | $124.46 | $270.86 | $30.03 | $270.86 | $75.92 | $73.51 | $62.38 | $52.88 | $45.93 | $41.73 | $37.58 |
| 86 | $142.66 | $125.59 | $42.55 | $142.66 | $125.59 | $273.71 | $31.22 | $273.71 | $77.51 | $74.88 | $63.13 | $53.88 | $47.73 | $43.64 | $39.32 |
| 87 | $143.74 | $126.72 | $43.48 | $143.74 | $126.72 | $276.79 | $31.57 | $276.79 | $77.63 | $74.94 | $63.96 | $53.89 | $47.74 | $43.65 | $39.75 |
| 88 | $144.67 | $127.86 | $44.48 | $144.67 | $127.86 | $279.85 | $32.78 | $279.85 | $79.23 | $75.72 | $64.79 | $55.63 | $49.70 | $45.06 | $41.79 |
| 89 | $145.71 | $128.90 | $45.42 | $145.71 | $128.90 | $282.77 | $33.41 | $282.77 | $80.88 | $76.50 | $65.59 | $55.81 | $50.21 | $45.89 | $43.25 |
| 90 | $146.73 | $129.94 | $46.40 | $146.73 | $129.94 | $285.63 | $34.63 | $285.63 | $80.94 | $77.55 | $65.90 | $56.91 | $51.39 | $47.42 | $45.04 |
| 91 | $147.75 | $130.96 | $47.32 | $147.75 | $130.96 | $288.69 | $35.94 | $288.69 | $81.03 | $77.56 | $66.59 | $56.92 | $51.40 | $47.43 | $45.05 |
| 92 | $148.76 | $131.97 | $48.29 | $148.76 | $131.97 | $291.44 | $36.86 | $291.44 | $81.90 | $77.57 | $67.46 | $57.23 | $52.16 | $48.32 | $46.48 |
| 93 | $149.77 | $133.03 | $49.70 | $149.77 | $133.03 | $294.27 | $37.45 | $294.27 | $82.74 | $77.58 | $67.98 | $58.02 | $53.66 | $49.26 | $47.09 |
| 94 | $150.80 | $134.05 | $50.69 | $150.80 | $134.05 | $297.06 | $38.36 | $297.06 | $83.60 | $77.59 | $68.78 | $58.77 | $53.91 | $50.08 | $47.78 |
| 95 | $151.76 | $135.18 | $51.16 | $151.76 | $135.18 | $299.94 | $39.31 | $299.94 | $84.49 | $77.86 | $69.24 | $59.56 | $54.28 | $51.00 | $48.89 |
| 96 | $152.78 | $136.30 | $52.62 | $152.78 | $136.30 | $302.68 | $40.20 | $302.68 | $86.12 | $78.40 | $69.63 | $60.80 | $56.27 | $51.34 | $49.98 |
| 97 | $153.81 | $137.47 | $53.64 | $153.81 | $137.47 | $305.57 | $41.14 | $305.57 | $86.19 | $78.41 | $70.47 | $61.18 | $56.81 | $52.84 | $51.13 |
| 98 | $154.86 | $138.61 | $54.98 | $154.86 | $138.61 | $308.28 | $42.46 | $308.28 | $87.05 | $78.99 | $71.26 | $61.91 | $57.10 | $53.19 | $52.31 |
| 99 | $155.86 | $139.61 | $54.99 | $155.86 | $139.61 | $311.17 | $43.40 | $311.17 | $87.90 | $79.78 | $72.09 | $62.68 | $58.75 | $54.03 | $53.45 |
| 100 | $156.85 | $140.66 | $56.45 | $156.85 | $140.66 | $314.06 | $43.94 | $314.06 | $88.77 | $80.58 | $72.88 | $63.62 | $59.26 | $54.92 | $54.44 |
| 101 | $157.89 | $141.71 | $57.43 | $157.89 | $141.71 | $314.07 | $44.43 | $314.07 | $88.78 | $80.59 | $72.89 | $63.63 | $59.27 | $54.93 | $54.45 |
| 102 | $158.87 | $142.71 | $57.97 | $158.87 | $142.71 | $314.08 | $45.77 | $314.08 | $88.79 | $80.60 | $72.90 | $63.64 | $59.37 | $55.07 | $54.46 |
| 103 | $159.92 | $143.85 | $59.38 | $159.92 | $143.85 | $314.09 | $46.71 | $314.09 | $88.80 | $81.23 | $73.75 | $64.19 | $60.67 | $56.46 | $55.90 |
| 104 | $160.91 | $145.00 | $59.75 | $160.91 | $145.00 | $316.81 | $48.09 | $316.81 | $89.59 | $81.47 | $73.98 | $64.87 | $60.82 | $56.74 | $56.23 |
| 105 | $161.94 | $146.12 | $61.27 | $161.94 | $146.12 | $319.64 | $48.11 | $319.64 | $90.37 | $81.94 | $75.11 | $66.21 | $61.52 | $57.58 | $57.15 |
| 106 | $162.94 | $147.17 | $62.25 | $162.94 | $147.17 | $322.61 | $49.02 | $322.61 | $91.20 | $82.68 | $75.13 | $66.22 | $62.21 | $58.45 | $58.09 |
| 107 | $163.91 | $148.18 | $63.55 | $163.91 | $148.18 | $325.58 | $49.91 | $325.58 | $92.82 | $83.40 | $75.80 | $67.53 | $63.55 | $59.32 | $58.95 |
| 108 | $164.92 | $149.22 | $64.17 | $164.92 | $149.22 | $328.55 | $51.34 | $328.55 | $92.83 | $84.13 | $76.50 | $67.57 | $63.65 | $60.17 | $59.79 |
| 109 | $165.94 | $150.19 | $65.17 | $165.94 | $150.19 | $331.37 | $52.28 | $331.37 | $93.65 | $84.85 | $77.17 | $68.23 | $64.34 | $61.01 | $61.00 |
| 110 | $166.98 | $151.40 | $66.12 | $166.98 | $151.40 | $334.16 | $52.71 | $334.16 | $94.47 | $85.62 | $77.93 | $68.89 | $65.08 | $61.90 | $61.39 |
| 111 | $167.96 | $152.53 | $67.05 | $167.96 | $152.53 | $337.96 | $53.60 | $337.96 | $96.51 | $87.05 | $78.58 | $70.22 | $67.15 | $62.59 | $62.08 |
| 112 | $169.05 | $153.65 | $68.05 | $169.05 | $153.65 | $341.78 | $55.05 | $341.78 | $96.52 | $87.06 | $79.25 | $70.23 | $67.16 | $63.88 | $63.35 |
| 113 | $170.25 | $154.66 | $68.34 | $170.25 | $154.66 | $344.74 | $55.96 | $344.74 | $98.27 | $87.78 | $79.96 | $70.88 | $67.90 | $63.93 | $63.41 |
| 114 | $171.35 | $155.73 | $70.25 | $171.35 | $155.73 | $347.74 | $56.33 | $347.74 | $98.91 | $89.25 | $81.31 | $72.26 | $69.32 | $65.26 | $64.08 |
| 115 | $172.44 | $156.75 | $70.26 | $172.44 | $156.75 | $350.70 | $57.79 | $350.70 | $98.92 | $89.26 | $81.32 | $72.45 | $69.33 | $66.00 | $64.78 |
| 116 | $173.63 | $157.80 | $71.93 | $173.63 | $157.80 | $352.89 | $58.75 | $352.89 | $99.54 | $90.66 | $81.87 | $72.78 | $70.85 | $66.25 | $65.45 |
| 117 | $174.75 | $158.88 | $72.15 | $174.75 | $158.88 | $355.70 | $59.13 | $355.70 | $101.14 | $91.23 | $82.53 | $74.12 | $70.86 | $66.95 | $66.11 |
| 118 | $175.83 | $160.05 | $74.55 | $175.83 | $160.05 | $358.51 | $60.05 | $358.51 | $102.04 | $91.24 | $83.20 | $74.34 | $70.93 | $68.32 | $66.80 |
| 119 | $176.88 | $161.20 | $74.56 | $176.88 | $161.20 | $363.69 | $60.94 | $363.69 | $103.25 | $91.96 | $83.91 | $74.77 | $72.34 | $68.40 | $67.50 |
| 120 | $177.90 | $162.29 | $76.97 | $177.90 | $162.29 | $366.68 | $62.49 | $366.68 | $103.84 | $92.68 | $84.59 | $75.47 | $73.09 | $70.05 | $69.33 |
| 121 | $178.90 | $163.48 | $77.72 | $178.90 | $163.48 | $369.13 | $62.79 | $369.13 | $103.85 | $93.19 | $85.13 | $76.00 | $73.15 | $70.06 | $69.42 |
| 122 | $179.88 | $164.62 | $77.73 | $179.88 | $164.62 | $372.26 | $64.35 | $372.26 | $104.70 | $94.65 | $85.79 | $76.68 | $73.86 | $70.73 | $69.90 |
| 123 | $180.92 | $165.72 | $78.49 | $180.92 | $165.72 | $375.43 | $64.62 | $375.43 | $105.51 | $94.89 | $86.47 | $77.33 | $75.35 | $70.80 | $70.61 |
| 124 | $181.91 | $166.86 | $80.38 | $181.91 | $166.86 | $378.56 | $65.52 | $378.56 | $107.11 | $95.35 | $87.18 | $78.04 | $76.13 | $72.18 | $71.28 |
| 125 | $182.96 | $167.99 | $80.39 | $182.96 | $167.99 | $381.72 | $66.48 | $381.72 | $107.12 | $96.08 | $87.85 | $78.72 | $76.16 | $72.19 | $72.00 |
| 126 | $183.92 | $169.21 | $81.54 | $183.92 | $169.21 | $384.09 | $67.39 | $384.09 | $109.86 | $97.31 | $88.37 | $79.23 | $78.40 | $73.59 | $73.37 |
| 127 | $184.97 | $170.30 | $83.29 | $184.97 | $170.30 | $387.21 | $68.94 | $387.21 | $109.87 | $97.32 | $89.03 | $79.90 | $78.42 | $73.62 | $73.45 |
| 128 | $186.10 | $171.46 | $83.30 | $186.10 | $171.46 | $390.36 | $69.89 | $390.36 | $111.51 | $99.07 | $90.39 | $80.60 | $79.19 | $74.16 | $74.13 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | $75.54 | $75.83 | $79.95 | $81.30 | $90.40 | $99.08 | $111.52 | $393.51 | $70.12 | $393.51 | $172.60 | $187.18 | $84.40 | $172.60 | $187.18 |
| 130 | $75.57 | $75.84 | $80.68 | $81.92 | $91.05 | $99.42 | $113.18 | $396.65 | $73.11 | $396.65 | $173.72 | $188.30 | $86.24 | $173.72 | $188.30 |
| 131 | $76.26 | $76.32 | $81.69 | $82.48 | $91.54 | $100.63 | $113.22 | $400.93 | $73.33 | $400.93 | $174.87 | $190.59 | $86.36 | $174.87 | $190.59 |
| 132 | $77.00 | $77.80 | $81.70 | $83.15 | $92.23 | $100.64 | $114.12 | $404.07 | $74.05 | $404.07 | $176.03 | $190.60 | $86.51 | $176.03 | $190.60 |
| 133 | $77.71 | $77.92 | $82.23 | $83.82 | $92.88 | $101.34 | $114.13 | $410.38 | $74.06 | $410.38 | $177.13 | $191.70 | $88.28 | $177.13 | $191.70 |
| 134 | $78.41 | $78.52 | $83.06 | $84.54 | $93.59 | $102.04 | $114.63 | $410.39 | $74.75 | $410.39 | $178.29 | $192.84 | $88.39 | $178.29 | $192.84 |
| 135 | $79.01 | $80.07 | $83.79 | $85.23 | $94.35 | $102.80 | $116.28 | $413.50 | $75.66 | $413.50 | $179.44 | $193.86 | $90.20 | $179.44 | $193.86 |
| 136 | $79.67 | $81.02 | $85.95 | $85.96 | $95.11 | $103.55 | $116.31 | $416.65 | $76.57 | $416.65 | $180.62 | $194.88 | $91.05 | $180.62 | $194.88 |
| 137 | $80.36 | $81.03 | $87.41 | $87.42 | $95.66 | $104.19 | $117.08 | $419.83 | $77.49 | $419.83 | $182.86 | $195.88 | $91.28 | $182.86 | $195.88 |
| 138 | $81.09 | $82.31 | $87.84 | $88.12 | $97.35 | $106.05 | $119.20 | $422.96 | $78.41 | $422.96 | $182.87 | $196.87 | $92.23 | $182.87 | $196.87 |
| 139 | $81.83 | $83.14 | $87.85 | $88.14 | $97.64 | $106.06 | $119.21 | $426.10 | $79.32 | $426.10 | $184.00 | $197.85 | $93.17 | $184.00 | $197.85 |
| 140 | $82.56 | $83.38 | $87.87 | $88.83 | $98.14 | $106.51 | $120.14 | $429.09 | $80.26 | $429.09 | $186.24 | $198.90 | $95.05 | $186.24 | $198.90 |
| 141 | $83.29 | $83.92 | $89.49 | $89.54 | $98.68 | $107.04 | $120.15 | $431.22 | $81.93 | $431.22 | $186.25 | $199.88 | $95.98 | $186.25 | $199.88 |
| 142 | $83.62 | $84.71 | $89.50 | $90.98 | $99.42 | $107.78 | $121.75 | $434.27 | $82.05 | $434.27 | $187.41 | $200.94 | $96.02 | $187.41 | $200.94 |
| 143 | $84.36 | $85.48 | $90.30 | $90.99 | $100.17 | $108.54 | $121.76 | $437.22 | $83.81 | $437.22 | $188.56 | $201.93 | $97.00 | $188.56 | $201.93 |
| 144 | $85.92 | $87.92 | $92.93 | $92.95 | $100.94 | $110.32 | $123.40 | $440.21 | $84.70 | $440.21 | $189.73 | $203.07 | $99.83 | $189.73 | $203.07 |
| 145 | $86.21 | $88.79 | $92.94 | $93.15 | $101.70 | $110.72 | $123.41 | $443.33 | $84.84 | $443.33 | $190.80 | $204.17 | $99.86 | $190.80 | $204.17 |
| 146 | $86.22 | $88.80 | $92.95 | $93.16 | $102.45 | $110.73 | $124.20 | $446.49 | $85.75 | $446.49 | $191.96 | $205.31 | $100.82 | $191.96 | $205.31 |
| 147 | $87.42 | $88.83 | $93.69 | $93.90 | $103.18 | $111.49 | $125.04 | $449.61 | $86.66 | $449.61 | $193.11 | $206.44 | $101.79 | $193.11 | $206.44 |
| 148 | $88.49 | $89.48 | $94.69 | $94.70 | $104.71 | $112.23 | $125.88 | $452.77 | $87.55 | $452.77 | $194.27 | $207.54 | $102.77 | $194.27 | $207.54 |
| 149 | $88.66 | $90.27 | $95.37 | $95.39 | $104.94 | $112.94 | $127.29 | $458.10 | $89.34 | $458.10 | $195.42 | $208.70 | $103.67 | $195.42 | $208.70 |
| 150 | $88.67 | $91.08 | $96.93 | $98.57 | $105.49 | $113.73 | $128.12 | $461.24 | $89.41 | $461.24 | $196.55 | $209.81 | $103.68 | $196.55 | $209.81 |

For FedEx Home Delivery Shipments, add $4 residential surcharge per package.

FedEx International Ground Standard List Rates -- Canada
Effective 1/6/2020

| Zones | 51 | 54 |
|---|---|---|
| 1 lb. | $21.97 | $34.38 |
| 2 lbs. | $23.75 | $36.16 |
| 3 | $24.49 | $37.91 |
| 4 | $26.24 | $39.96 |
| 5 | $27.83 | $40.44 |
| 6 | $29.24 | $42.45 |
| 7 | $30.58 | $43.12 |
| 8 | $31.99 | $44.66 |
| 9 | $33.30 | $45.25 |
| 10 | $34.69 | $46.72 |
| 11 | $35.43 | $48.53 |
| 12 | $36.64 | $49.87 |
| 13 | $38.11 | $51.47 |
| 14 | $38.12 | $51.48 |

| | | |
|---|---|---|
| 15 | $39.21 | $52.69 |
| 16 | $40.52 | $54.51 |
| 17 | $41.60 | $56.04 |
| 18 | $43.08 | $57.72 |
| 19 | $44.43 | $59.39 |
| 20 | $45.53 | $61.01 |
| 21 | $46.63 | $62.68 |
| 22 | $48.04 | $64.50 |
| 23 | $49.22 | $66.11 |
| 24 | $50.49 | $67.71 |
| 25 | $51.47 | $69.34 |
| 26 | $52.69 | $71.26 |
| 27 | $54.17 | $73.00 |
| 28 | $55.46 | $74.81 |
| 29 | $56.75 | $76.54 |
| 30 | $58.04 | $78.29 |
| 31 | $59.13 | $80.17 |
| 32 | $60.41 | $81.96 |
| 33 | $61.91 | $83.72 |
| 34 | $63.08 | $85.46 |
| 35 | $64.29 | $86.61 |
| 36 | $65.46 | $88.62 |
| 37 | $66.94 | $90.41 |
| 38 | $68.15 | $91.97 |
| 39 | $69.71 | $93.44 |
| 40 | $70.88 | $95.24 |
| 41 | $72.11 | $96.86 |
| 42 | $73.26 | $98.29 |
| 43 | $74.62 | $99.96 |
| 44 | $75.58 | $101.24 |
| 45 | $77.00 | $103.13 |
| 46 | $78.24 | $104.60 |
| 47 | $79.45 | $106.22 |
| 48 | $80.49 | $107.82 |
| 49 | $81.84 | $109.31 |
| 50 | $83.19 | $111.05 |
| 51 | $85.72 | $113.37 |
| 52 | $85.73 | $113.38 |
| 53 | $88.10 | $115.55 |
| 54 | $88.11 | $115.58 |
| 55 | $90.16 | $117.95 |
| 56 | $90.17 | $117.96 |
| 57 | $91.83 | $120.34 |
| 58 | $99.40 | $120.35 |

| | | |
|---|---|---|
| 59 | $99.41 | $122.46 |
| 60 | $99.42 | $122.47 |
| 61 | $99.43 | $125.11 |
| 62 | $99.44 | $125.12 |
| 63 | $99.46 | $127.43 |
| 64 | $99.47 | $127.44 |
| 65 | $99.48 | $129.50 |
| 66 | $99.49 | $129.51 |
| 67 | $99.50 | $131.82 |
| 68 | $99.51 | $131.83 |
| 69 | $100.98 | $134.47 |
| 70 | $100.99 | $134.48 |
| 71 | $103.39 | $136.66 |
| 72 | $103.40 | $136.68 |
| 73 | $105.00 | $139.25 |
| 74 | $105.01 | $139.26 |
| 75 | $106.48 | $142.46 |
| 76 | $106.49 | $142.48 |
| 77 | $106.74 | $143.29 |
| 78 | $106.75 | $143.30 |
| 79 | $108.09 | $146.70 |
| 80 | $108.10 | $146.72 |
| 81 | $108.61 | $149.43 |
| 82 | $108.62 | $149.44 |
| 83 | $109.57 | $152.09 |
| 84 | $109.60 | $152.10 |
| 85 | $109.96 | $155.49 |
| 86 | $109.97 | $155.50 |
| 87 | $111.26 | $158.06 |
| 88 | $111.27 | $158.08 |
| 89 | $112.02 | $160.59 |
| 90 | $112.03 | $160.60 |
| 91 | $112.74 | $163.60 |
| 92 | $112.76 | $163.61 |
| 93 | $113.51 | $166.18 |
| 94 | $113.52 | $166.20 |
| 95 | $114.41 | $168.98 |
| 96 | $114.42 | $168.99 |
| 97 | $115.13 | $171.93 |
| 98 | $115.14 | $171.94 |
| 99 | $115.70 | $174.39 |
| 100 | $115.72 | $174.40 |
| 101 | $115.73 | $174.41 |
| 102 | $115.74 | $174.42 |

| | | |
|---|---|---|
| 103 | $115.75 | $174.43 |
| 104 | $115.76 | $174.44 |
| 105 | $115.77 | $174.45 |
| 106 | $117.87 | $178.74 |
| 107 | $117.88 | $178.75 |
| 108 | $117.90 | $178.76 |
| 109 | $117.91 | $178.77 |
| 110 | $117.92 | $178.78 |
| 111 | $121.44 | $185.77 |
| 112 | $121.45 | $185.78 |
| 113 | $121.46 | $185.80 |
| 114 | $121.47 | $185.81 |
| 115 | $121.48 | $185.83 |
| 116 | $124.66 | $192.82 |
| 117 | $124.67 | $192.83 |
| 118 | $124.68 | $192.84 |
| 119 | $124.69 | $192.85 |
| 120 | $124.70 | $192.86 |
| 121 | $127.57 | $199.83 |
| 122 | $127.58 | $199.84 |
| 123 | $127.59 | $199.85 |
| 124 | $127.60 | $199.88 |
| 125 | $127.61 | $199.89 |
| 126 | $130.18 | $206.94 |
| 127 | $130.19 | $206.98 |
| 128 | $130.20 | $206.99 |
| 129 | $130.21 | $207.00 |
| 130 | $130.23 | $207.01 |
| 131 | $133.01 | $212.60 |
| 132 | $133.02 | $212.61 |
| 133 | $133.03 | $212.62 |
| 134 | $133.04 | $212.63 |
| 135 | $133.05 | $212.64 |
| 136 | $135.75 | $219.43 |
| 137 | $135.76 | $219.44 |
| 138 | $135.78 | $219.45 |
| 139 | $135.79 | $219.46 |
| 140 | $135.80 | $219.47 |
| 141 | $138.35 | $226.82 |
| 142 | $138.36 | $226.83 |
| 143 | $138.37 | $226.85 |
| 144 | $138.38 | $226.86 |
| 145 | $138.41 | $229.07 |
| 146 | $141.21 | $233.73 |

| | | |
|-----|---------|---------|
| 147 | $141.22 | $233.75 |
| 148 | $141.23 | $233.76 |
| 149 | $141.24 | $233.78 |
| 150 | $141.25 | $233.79 |

We reserve the right to modify, amend or supplement our rates.

Go to https://www.fedex.com/en-us/service-guide/rates-surcharges.html for additional fee and surcharge information.