# Exhibit N

FedEx Express U.S. package Standard List Rates: FedEx First Overnight®[1]
Effective 1/4/2021

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Letter | $57.33 | $62.97 | $72.15 | $75.47 | $76.36 | $81.38 | $83.69 | $94.18 | $100.85 | $65.59 |
| 1 lb. | $62.76 | $78.03 | $93.09 | $100.56 | $104.23 | $114.16 | $116.46 | $125.76 | $127.66 | $84.21 |
| 2 lbs. | $63.18 | $78.30 | $98.80 | $105.68 | $107.91 | $117.58 | $126.46 | $134.99 | $137.13 | $87.66 |
| 3 | $66.11 | $83.46 | $106.08 | $116.35 | $122.79 | $131.78 | $135.36 | $142.94 | $162.03 | $93.93 |
| 4 | $69.31 | $84.59 | $114.98 | $124.46 | $127.87 | $140.45 | $144.57 | $157.76 | $178.15 | $104.76 |
| 5 | $69.63 | $84.88 | $116.75 | $125.29 | $128.76 | $141.97 | $145.50 | $168.20 | $188.69 | $111.12 |
| 6 | $75.27 | $90.49 | $127.42 | $141.30 | $146.37 | $158.27 | $163.76 | $178.13 | $199.74 | $125.14 |
| 7 | $75.84 | $93.60 | $131.74 | $146.71 | $151.11 | $163.84 | $172.83 | $187.86 | $210.80 | $126.78 |
| 8 | $76.04 | $93.92 | $136.11 | $151.21 | $156.78 | $171.69 | $177.25 | $197.35 | $219.24 | $142.72 |
| 9 | $76.24 | $94.34 | $139.87 | $151.66 | $157.35 | $172.48 | $177.71 | $208.11 | $229.54 | $149.40 |
| 10 | $76.64 | $95.17 | $141.08 | $153.35 | $159.09 | $173.85 | $178.99 | $218.48 | $230.87 | $150.08 |
| 11 | $84.62 | $106.55 | $165.28 | $187.07 | $193.89 | $201.18 | $204.59 | $234.73 | $257.14 | $160.04 |
| 12 | $85.88 | $109.05 | $168.30 | $194.37 | $200.79 | $204.75 | $208.23 | $244.65 | $262.09 | $187.75 |
| 13 | $86.08 | $109.82 | $171.39 | $197.99 | $201.49 | $220.18 | $223.97 | $255.31 | $268.38 | $192.71 |
| 14 | $87.21 | $110.78 | $177.53 | $198.36 | $201.71 | $221.73 | $225.55 | $256.40 | $269.01 | $193.32 |
| 15 | $87.41 | $111.26 | $180.08 | $199.42 | $202.79 | $222.70 | $226.54 | $272.59 | $280.71 | $194.01 |
| 16 | $91.08 | $120.86 | $190.57 | $220.42 | $224.22 | $242.10 | $246.33 | $282.16 | $291.28 | $196.01 |
| 17 | $94.52 | $121.83 | $199.47 | $222.52 | $226.37 | $244.04 | $248.31 | $287.73 | $298.45 | $196.21 |
| 18 | $95.03 | $122.32 | $200.50 | $222.75 | $226.59 | $244.24 | $248.51 | $294.09 | $308.77 | $196.41 |
| 19 | $95.45 | $122.52 | $200.70 | $222.95 | $226.79 | $244.44 | $248.71 | $302.83 | $316.04 | $196.61 |
| 20 | $95.79 | $122.92 | $201.48 | $223.32 | $227.39 | $245.06 | $249.79 | $308.17 | $334.14 | $196.81 |
| 21 | $98.61 | $127.12 | $216.99 | $230.72 | $239.39 | $257.30 | $271.28 | $314.55 | $342.14 | $197.01 |
| 22 | $101.71 | $132.45 | $221.78 | $236.52 | $240.85 | $268.48 | $279.44 | $320.91 | $349.04 | $197.21 |
| 23 | $102.10 | $132.99 | $227.07 | $246.30 | $257.78 | $281.46 | $286.48 | $328.79 | $354.21 | $198.31 |
| 24 | $103.99 | $133.41 | $229.88 | $255.00 | $259.48 | $286.52 | $291.64 | $334.42 | $360.18 | $220.16 |
| 25 | $104.36 | $133.83 | $236.53 | $255.87 | $263.93 | $287.17 | $292.30 | $343.97 | $362.11 | $222.36 |
| 26 | $108.86 | $141.99 | $248.44 | $271.39 | $282.40 | $293.59 | $305.31 | $348.72 | $372.29 | $232.68 |
| 27 | $109.32 | $142.82 | $253.81 | $272.95 | $288.56 | $300.01 | $317.59 | $355.32 | $377.84 | $233.73 |
| 28 | $110.96 | $143.20 | $259.80 | $280.06 | $289.18 | $305.98 | $324.69 | $361.39 | $385.02 | $235.95 |
| 29 | $111.36 | $143.78 | $265.01 | $280.78 | $289.40 | $313.90 | $326.24 | $366.64 | $392.80 | $236.47 |
| 30 | $111.73 | $143.98 | $265.54 | $282.97 | $290.52 | $315.12 | $326.80 | $372.73 | $394.14 | $244.71 |

[1]Available at https://www.fedex.com/content/dam/fedex/us-united-states/services/FedEx_Standard_List_Rates_2021.xlsx

Case 1:22-cv-06935-OEM-SDE   Document 131-14   Filed 01/12/26   Page 2 of 45 PageID #: 3159

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31 | $251.54 | $405.68 | $378.87 | $337.80 | $324.84 | $312.69 | $294.23 | $275.51 | $147.16 | $114.80 |
| 32 | $252.23 | $413.46 | $385.48 | $342.74 | $326.25 | $314.91 | $295.36 | $280.69 | $149.95 | $117.19 |
| 33 | $253.48 | $421.46 | $393.48 | $355.15 | $343.62 | $319.97 | $313.04 | $284.77 | $156.65 | $119.25 |
| 34 | $253.68 | $428.65 | $398.51 | $356.61 | $350.22 | $320.49 | $314.81 | $290.17 | $157.32 | $121.14 |
| 35 | $255.27 | $436.27 | $399.33 | $359.64 | $353.19 | $321.00 | $315.13 | $290.72 | $157.70 | $123.07 |
| 36 | $287.02 | $445.04 | $415.70 | $366.62 | $357.93 | $331.16 | $320.86 | $300.99 | $160.19 | $126.88 |
| 37 | $295.45 | $451.54 | $423.94 | $378.01 | $368.70 | $345.77 | $338.24 | $307.28 | $168.85 | $127.28 |
| 38 | $307.36 | $458.01 | $431.21 | $379.16 | $369.78 | $350.83 | $339.98 | $311.60 | $169.72 | $127.51 |
| 39 | $308.56 | $458.68 | $439.05 | $385.36 | $378.31 | $351.34 | $340.20 | $316.47 | $170.08 | $127.89 |
| 40 | $308.76 | $459.84 | $447.23 | $386.14 | $379.17 | $352.23 | $340.60 | $316.97 | $170.46 | $128.13 |
| 41 | $308.96 | $482.84 | $455.43 | $401.55 | $384.11 | $370.01 | $348.53 | $326.90 | $177.09 | $132.42 |
| 42 | $309.16 | $485.15 | $464.04 | $409.73 | $385.42 | $371.79 | $353.38 | $330.69 | $177.76 | $133.90 |
| 43 | $309.39 | $486.16 | $472.78 | $430.57 | $402.69 | $377.98 | $362.02 | $338.36 | $180.10 | $136.66 |
| 44 | $309.59 | $506.35 | $482.35 | $432.66 | $408.72 | $384.05 | $371.07 | $343.48 | $187.92 | $139.04 |
| 45 | $309.81 | $508.70 | $489.48 | $433.47 | $414.84 | $384.67 | $374.44 | $346.89 | $194.01 | $144.18 |
| 46 | $310.03 | $522.02 | $497.46 | $449.06 | $419.21 | $396.91 | $383.81 | $351.97 | $194.63 | $147.27 |
| 47 | $310.24 | $523.36 | $504.97 | $450.62 | $420.35 | $398.63 | $385.20 | $352.48 | $197.02 | $148.96 |
| 48 | $310.45 | $523.75 | $513.85 | $450.86 | $427.43 | $398.83 | $387.88 | $352.68 | $197.36 | $149.16 |
| 49 | $310.92 | $526.28 | $516.56 | $451.07 | $428.16 | $399.03 | $388.15 | $352.88 | $197.56 | $149.36 |
| 50 | $311.35 | $532.13 | $522.30 | $452.29 | $429.79 | $400.49 | $389.75 | $354.05 | $198.50 | $150.04 |
| 51 | $319.95 | $562.85 | $542.05 | $476.52 | $462.28 | $429.66 | $421.70 | $377.45 | $217.15 | $163.45 |
| 52 | $331.79 | $579.75 | $568.99 | $501.08 | $479.14 | $444.26 | $429.36 | $402.24 | $226.90 | $165.47 |
| 53 | $333.33 | $582.51 | $571.69 | $510.78 | $499.98 | $445.72 | $437.21 | $404.72 | $227.88 | $166.93 |
| 54 | $334.00 | $597.34 | $586.23 | $511.75 | $502.07 | $446.14 | $438.00 | $405.12 | $228.30 | $167.35 |
| 55 | $347.38 | $603.05 | $591.82 | $512.15 | $502.47 | $447.16 | $439.00 | $407.82 | $231.71 | $167.85 |
| 56 | $348.79 | $605.44 | $594.17 | $512.55 | $502.87 | $458.59 | $450.20 | $408.22 | $242.96 | $177.77 |
| 57 | $376.93 | $611.09 | $599.71 | $512.95 | $503.50 | $460.54 | $451.32 | $408.94 | $245.08 | $179.03 |
| 58 | $379.75 | $631.82 | $620.03 | $514.25 | $504.77 | $469.33 | $451.72 | $409.39 | $245.98 | $179.46 |
| 59 | $380.19 | $633.90 | $622.07 | $539.88 | $506.09 | $470.22 | $458.06 | $418.39 | $246.40 | $179.87 |
| 60 | $380.66 | $648.22 | $636.11 | $542.45 | $532.42 | $471.12 | $458.70 | $419.29 | $246.83 | $180.30 |
| 61 | $384.82 | $658.86 | $646.54 | $558.43 | $548.08 | $488.95 | $471.08 | $434.91 | $254.44 | $188.08 |
| 62 | $385.75 | $659.94 | $647.60 | $571.13 | $555.47 | $490.82 | $476.55 | $441.05 | $261.35 | $189.89 |
| 63 | $403.27 | $660.80 | $648.44 | $573.59 | $562.95 | $492.94 | $477.18 | $444.74 | $262.07 | $190.34 |
| 64 | $405.03 | $677.61 | $664.93 | $593.67 | $572.56 | $507.24 | $489.69 | $445.14 | $269.39 | $198.33 |

| Index | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | $405.61 | $679.30 | $666.58 | $600.00 | $580.96 | $510.23 | $494.70 | $448.71 | $271.00 | $199.13 |
| 66 | $406.01 | $704.50 | $667.57 | $601.17 | $581.80 | $524.93 | $509.15 | $466.10 | $271.66 | $199.56 |
| 67 | $406.41 | $707.02 | $687.07 | $601.57 | $582.20 | $526.40 | $510.60 | $467.84 | $284.75 | $201.18 |
| 68 | $406.84 | $707.42 | $689.02 | $604.88 | $582.60 | $526.83 | $516.52 | $468.24 | $286.23 | $205.01 |
| 69 | $407.50 | $711.70 | $690.43 | $615.84 | $583.00 | $527.63 | $517.89 | $468.69 | $286.65 | $205.42 |
| 70 | $420.36 | $726.42 | $712.05 | $616.94 | $584.18 | $528.05 | $518.30 | $469.09 | $287.08 | $205.85 |
| 71 | $421.65 | $727.90 | $714.22 | $619.07 | $607.53 | $528.97 | $519.17 | $470.51 | $287.49 | $210.84 |
| 72 | $422.19 | $734.42 | $720.62 | $661.47 | $632.63 | $545.67 | $535.57 | $498.83 | $295.03 | $212.00 |
| 73 | $432.99 | $735.85 | $722.02 | $665.72 | $635.14 | $547.34 | $537.21 | $501.67 | $300.54 | $212.42 |
| 74 | $434.13 | $764.33 | $749.95 | $666.18 | $635.54 | $547.76 | $537.62 | $502.11 | $301.10 | $212.85 |
| 75 | $435.28 | $767.19 | $752.75 | $666.98 | $636.35 | $548.60 | $538.45 | $502.91 | $301.96 | $213.70 |
| 76 | $446.86 | $774.53 | $759.95 | $667.78 | $652.34 | $553.02 | $542.78 | $505.43 | $309.48 | $223.12 |
| 77 | $453.03 | $793.46 | $764.26 | $668.58 | $653.94 | $574.15 | $559.15 | $507.37 | $318.80 | $224.07 |
| 78 | $453.89 | $824.91 | $766.39 | $669.38 | $654.75 | $588.32 | $571.53 | $524.85 | $319.74 | $224.92 |
| 79 | $454.77 | $828.06 | $808.95 | $678.15 | $665.46 | $596.57 | $579.59 | $526.60 | $320.58 | $225.76 |
| 80 | $466.07 | $828.86 | $813.21 | $680.84 | $668.09 | $598.18 | $581.34 | $527.40 | $321.43 | $226.61 |
| 81 | $467.20 | $829.89 | $814.22 | $697.19 | $684.12 | $628.25 | $615.04 | $542.10 | $322.28 | $233.34 |
| 82 | $468.07 | $830.81 | $815.12 | $698.83 | $685.73 | $631.26 | $618.41 | $544.80 | $323.13 | $234.19 |
| 83 | $468.93 | $831.72 | $816.01 | $699.69 | $686.57 | $632.09 | $619.24 | $545.62 | $323.98 | $235.04 |
| 84 | $470.24 | $832.97 | $816.81 | $713.38 | $699.97 | $632.95 | $620.08 | $546.46 | $324.82 | $235.88 |
| 85 | $496.33 | $857.88 | $825.61 | $714.75 | $701.31 | $633.75 | $620.91 | $547.29 | $325.67 | $236.74 |
| 86 | $511.98 | $863.92 | $826.80 | $715.55 | $702.12 | $634.89 | $623.04 | $548.76 | $342.63 | $248.07 |
| 87 | $516.64 | $866.95 | $850.55 | $716.60 | $703.15 | $637.59 | $625.69 | $567.35 | $350.57 | $249.22 |
| 88 | $519.76 | $884.05 | $867.32 | $719.97 | $705.71 | $639.14 | $626.98 | $569.22 | $351.42 | $250.07 |
| 89 | $520.63 | $885.78 | $869.01 | $787.36 | $756.91 | $670.01 | $652.78 | $591.39 | $352.26 | $250.92 |
| 90 | $535.45 | $887.60 | $870.79 | $801.39 | $784.88 | $678.01 | $656.41 | $613.15 | $353.11 | $251.76 |
| 91 | $536.94 | $888.41 | $871.59 | $802.82 | $787.68 | $678.81 | $657.21 | $615.33 | $364.98 | $261.85 |
| 92 | $537.87 | $889.22 | $872.39 | $803.73 | $788.48 | $679.61 | $658.01 | $616.13 | $366.18 | $262.87 |
| 93 | $538.67 | $895.08 | $873.19 | $804.64 | $789.47 | $680.41 | $658.81 | $616.93 | $366.99 | $263.76 |
| 94 | $540.23 | $895.95 | $873.99 | $805.56 | $790.37 | $681.21 | $659.61 | $617.73 | $367.81 | $264.56 |
| 95 | $570.62 | $898.27 | $874.79 | $806.48 | $791.17 | $682.04 | $664.12 | $618.53 | $368.62 | $271.84 |
| 96 | $573.67 | $944.57 | $875.59 | $807.30 | $791.97 | $686.86 | $668.36 | $619.33 | $369.44 | $272.64 |
| 97 | $574.47 | $949.21 | $877.29 | $808.32 | $792.77 | $693.41 | $673.61 | $620.30 | $370.26 | $273.44 |
| 98 | $576.15 | $950.21 | $911.29 | $810.16 | $794.59 | $707.36 | $675.38 | $639.69 | $371.07 | $274.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 99 | $275.20 | $371.89 | $649.06 | $710.65 | $731.57 | $830.84 | $846.85 | $945.12 | $963.41 | $609.70 |
| 100 | $276.00 | $373.00 | $650.00 | $720.00 | $734.00 | $876.00 | $913.00 | $1,046.00 | $1,067.00 | $674.00 |
| 101 | $278.76 | $376.73 | $656.50 | $727.20 | $741.34 | $884.76 | $922.13 | $1,056.46 | $1,077.67 | $680.74 |
| 102 | $281.52 | $380.46 | $663.00 | $734.40 | $748.68 | $893.52 | $931.26 | $1,066.92 | $1,088.34 | $687.48 |
| 103 | $284.28 | $384.19 | $669.50 | $741.60 | $756.02 | $902.28 | $940.39 | $1,077.38 | $1,099.01 | $694.22 |
| 104 | $287.04 | $387.92 | $676.00 | $748.80 | $763.36 | $911.04 | $949.52 | $1,087.84 | $1,109.68 | $700.96 |
| 105 | $289.80 | $391.65 | $682.50 | $756.00 | $770.70 | $919.80 | $958.65 | $1,098.30 | $1,120.35 | $707.70 |
| 106 | $292.56 | $395.38 | $689.00 | $763.20 | $778.04 | $928.56 | $967.78 | $1,108.76 | $1,131.02 | $714.44 |
| 107 | $295.32 | $399.11 | $695.50 | $770.40 | $785.38 | $937.32 | $976.91 | $1,119.22 | $1,141.69 | $721.18 |
| 108 | $298.08 | $402.84 | $702.00 | $777.60 | $792.72 | $946.08 | $986.04 | $1,129.68 | $1,152.36 | $727.92 |
| 109 | $300.84 | $406.57 | $708.50 | $784.80 | $800.06 | $954.84 | $995.17 | $1,140.14 | $1,163.03 | $734.66 |
| 110 | $303.60 | $410.30 | $715.00 | $792.00 | $807.40 | $963.60 | $1,004.30 | $1,150.60 | $1,173.70 | $741.40 |
| 111 | $306.36 | $414.03 | $721.50 | $799.20 | $814.74 | $972.36 | $1,013.43 | $1,161.06 | $1,184.37 | $748.14 |
| 112 | $309.12 | $417.76 | $728.00 | $806.40 | $822.08 | $981.12 | $1,022.56 | $1,171.52 | $1,195.04 | $754.88 |
| 113 | $311.88 | $421.49 | $734.50 | $813.60 | $829.42 | $989.88 | $1,031.69 | $1,181.98 | $1,205.71 | $761.62 |
| 114 | $314.64 | $425.22 | $741.00 | $820.80 | $836.76 | $998.64 | $1,040.82 | $1,192.44 | $1,216.38 | $768.36 |
| 115 | $317.40 | $428.95 | $747.50 | $828.00 | $844.10 | $1,007.40 | $1,049.95 | $1,202.90 | $1,227.05 | $775.10 |
| 116 | $320.16 | $432.68 | $754.00 | $835.20 | $851.44 | $1,016.16 | $1,059.08 | $1,213.36 | $1,237.72 | $781.84 |
| 117 | $322.92 | $436.41 | $760.50 | $842.40 | $858.78 | $1,024.92 | $1,068.21 | $1,223.82 | $1,248.39 | $788.58 |
| 118 | $325.68 | $440.14 | $767.00 | $849.60 | $866.12 | $1,033.68 | $1,077.34 | $1,234.28 | $1,259.06 | $795.32 |
| 119 | $328.44 | $443.87 | $773.50 | $856.80 | $873.46 | $1,042.44 | $1,086.47 | $1,244.74 | $1,269.73 | $802.06 |
| 120 | $331.20 | $447.60 | $780.00 | $864.00 | $880.80 | $1,051.20 | $1,095.60 | $1,255.20 | $1,280.40 | $808.80 |
| 121 | $333.96 | $451.33 | $786.50 | $871.20 | $888.14 | $1,059.96 | $1,104.73 | $1,265.66 | $1,291.07 | $815.54 |
| 122 | $336.72 | $455.06 | $793.00 | $878.40 | $895.48 | $1,068.72 | $1,113.86 | $1,276.12 | $1,301.74 | $822.28 |
| 123 | $339.48 | $458.79 | $799.50 | $885.60 | $902.82 | $1,077.48 | $1,122.99 | $1,286.58 | $1,312.41 | $829.02 |
| 124 | $342.24 | $462.52 | $806.00 | $892.80 | $910.16 | $1,086.24 | $1,132.12 | $1,297.04 | $1,323.08 | $835.76 |
| 125 | $345.00 | $466.25 | $812.50 | $900.00 | $917.50 | $1,095.00 | $1,141.25 | $1,307.50 | $1,333.75 | $842.50 |
| 126 | $347.76 | $469.98 | $819.00 | $907.20 | $924.84 | $1,103.76 | $1,150.38 | $1,317.96 | $1,344.42 | $849.24 |
| 127 | $350.52 | $473.71 | $825.50 | $914.40 | $932.18 | $1,112.52 | $1,159.51 | $1,328.42 | $1,355.09 | $855.98 |
| 128 | $353.28 | $477.44 | $832.00 | $921.60 | $939.52 | $1,121.28 | $1,168.64 | $1,338.88 | $1,365.76 | $862.72 |
| 129 | $356.04 | $481.17 | $838.50 | $928.80 | $946.86 | $1,130.04 | $1,177.77 | $1,349.34 | $1,376.43 | $869.46 |
| 130 | $358.80 | $484.90 | $845.00 | $936.00 | $954.20 | $1,138.80 | $1,186.90 | $1,359.80 | $1,387.10 | $876.20 |
| 131 | $361.56 | $488.63 | $851.50 | $943.20 | $961.54 | $1,147.56 | $1,196.03 | $1,370.26 | $1,397.77 | $882.94 |
| 132 | $364.32 | $492.36 | $858.00 | $950.40 | $968.88 | $1,156.32 | $1,205.16 | $1,380.72 | $1,408.44 | $889.68 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 133 | $367.08 | $496.09 | $864.50 | $957.60 | $976.22 | $1,165.08 | $1,214.29 | $1,391.18 | $1,419.11 | $896.42 |
| 134 | $369.84 | $499.82 | $871.00 | $964.80 | $983.56 | $1,173.84 | $1,223.42 | $1,401.64 | $1,429.78 | $903.16 |
| 135 | $372.60 | $503.55 | $877.50 | $972.00 | $990.90 | $1,182.60 | $1,232.55 | $1,412.10 | $1,440.45 | $909.90 |
| 136 | $375.36 | $507.28 | $884.00 | $979.20 | $998.24 | $1,191.36 | $1,241.68 | $1,422.56 | $1,451.12 | $916.64 |
| 137 | $378.12 | $511.01 | $890.50 | $986.40 | $1,005.58 | $1,200.12 | $1,250.81 | $1,433.02 | $1,461.79 | $923.38 |
| 138 | $380.88 | $514.74 | $897.00 | $993.60 | $1,012.92 | $1,208.88 | $1,259.94 | $1,443.48 | $1,472.46 | $930.12 |
| 139 | $383.64 | $518.47 | $903.50 | $1,000.80 | $1,020.26 | $1,217.64 | $1,269.07 | $1,453.94 | $1,483.13 | $936.86 |
| 140 | $386.40 | $522.20 | $910.00 | $1,008.00 | $1,027.60 | $1,226.40 | $1,278.20 | $1,464.40 | $1,493.80 | $943.60 |
| 141 | $389.16 | $525.93 | $916.50 | $1,015.20 | $1,034.94 | $1,235.16 | $1,287.33 | $1,474.86 | $1,504.47 | $950.34 |
| 142 | $391.92 | $529.66 | $923.00 | $1,022.40 | $1,042.28 | $1,243.92 | $1,296.46 | $1,485.32 | $1,515.14 | $957.08 |
| 143 | $394.68 | $533.39 | $929.50 | $1,029.60 | $1,049.62 | $1,252.68 | $1,305.59 | $1,495.78 | $1,525.81 | $963.82 |
| 144 | $397.44 | $537.12 | $936.00 | $1,036.80 | $1,056.96 | $1,261.44 | $1,314.72 | $1,506.24 | $1,536.48 | $970.56 |
| 145 | $400.20 | $540.85 | $942.50 | $1,044.00 | $1,064.30 | $1,270.20 | $1,323.85 | $1,516.70 | $1,547.15 | $977.30 |
| 146 | $402.96 | $544.58 | $949.00 | $1,051.20 | $1,071.64 | $1,278.96 | $1,332.98 | $1,527.16 | $1,557.82 | $984.04 |
| 147 | $405.72 | $548.31 | $955.50 | $1,058.40 | $1,078.98 | $1,287.72 | $1,342.11 | $1,537.62 | $1,568.49 | $990.78 |
| 148 | $408.48 | $552.04 | $962.00 | $1,065.60 | $1,086.32 | $1,296.48 | $1,351.24 | $1,548.08 | $1,579.16 | $997.52 |
| 149 | $411.24 | $555.77 | $968.50 | $1,072.80 | $1,093.66 | $1,305.24 | $1,360.37 | $1,558.54 | $1,589.83 | $1,004.26 |
| 150 | $414.00 | $559.50 | $975.00 | $1,080.00 | $1,101.00 | $1,314.00 | $1,369.50 | $1,569.00 | $1,600.50 | $1,011.00 |

FedEx Express U.S. package Standard List Rates: FedEx Priority Overnight®
Effective 1/4/2021

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Letter | $26.33 | $31.97 | $41.15 | $44.47 | $45.36 | $50.38 | $52.69 | $63.18 | $69.85 | $34.59 |
| 1 | $31.76 | $47.03 | $62.09 | $69.56 | $73.23 | $83.16 | $85.46 | $94.76 | $96.66 | $53.21 |
| 2 | $32.18 | $47.30 | $67.80 | $74.68 | $76.91 | $86.58 | $95.46 | $103.99 | $106.13 | $56.66 |
| 3 | $35.11 | $52.46 | $75.08 | $85.35 | $91.79 | $100.78 | $104.36 | $111.94 | $131.03 | $62.93 |
| 4 | $38.31 | $53.59 | $83.98 | $93.46 | $96.87 | $109.45 | $113.57 | $126.76 | $147.15 | $73.76 |
| 5 | $38.63 | $53.88 | $85.75 | $94.29 | $97.76 | $110.97 | $114.50 | $137.20 | $157.69 | $80.12 |
| 6 | $44.27 | $59.49 | $96.42 | $110.30 | $115.37 | $127.27 | $132.76 | $147.13 | $168.74 | $94.14 |
| 7 | $44.84 | $62.60 | $100.74 | $115.71 | $120.11 | $132.84 | $141.83 | $156.86 | $179.80 | $95.78 |
| 8 | $45.04 | $62.92 | $105.11 | $120.21 | $125.78 | $140.69 | $146.25 | $166.35 | $188.24 | $111.72 |
| 9 | $45.24 | $63.34 | $108.87 | $120.66 | $126.35 | $141.48 | $146.71 | $177.11 | $198.54 | $118.40 |
| 10 | $45.64 | $64.17 | $110.08 | $122.35 | $128.09 | $142.85 | $147.99 | $187.48 | $199.87 | $119.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | $129.04 | $226.14 | $203.73 | $173.59 | $170.18 | $162.89 | $156.07 | $134.28 | $75.55 | $53.62 |
| 12 | $156.75 | $231.09 | $213.65 | $177.23 | $173.75 | $169.79 | $163.37 | $137.30 | $78.05 | $54.88 |
| 13 | $161.71 | $237.38 | $224.31 | $192.97 | $189.18 | $170.49 | $166.99 | $140.39 | $78.82 | $55.08 |
| 14 | $162.32 | $238.01 | $225.40 | $194.55 | $190.73 | $170.71 | $167.36 | $146.53 | $79.78 | $56.21 |
| 15 | $163.01 | $249.71 | $241.59 | $195.54 | $191.70 | $171.79 | $168.42 | $149.08 | $80.26 | $56.41 |
| 16 | $165.01 | $260.28 | $251.16 | $215.33 | $211.10 | $193.22 | $189.42 | $159.57 | $89.86 | $60.08 |
| 17 | $165.21 | $267.45 | $256.73 | $217.31 | $213.04 | $195.37 | $191.52 | $168.47 | $90.83 | $63.52 |
| 18 | $165.41 | $277.77 | $263.09 | $217.51 | $213.24 | $195.59 | $191.75 | $169.50 | $91.32 | $64.03 |
| 19 | $165.61 | $285.04 | $271.83 | $217.71 | $213.44 | $195.79 | $191.95 | $169.70 | $91.52 | $64.45 |
| 20 | $165.81 | $303.14 | $277.17 | $218.79 | $214.06 | $196.39 | $192.32 | $170.48 | $91.92 | $64.79 |
| 21 | $166.01 | $311.14 | $283.55 | $240.28 | $226.30 | $208.39 | $199.72 | $185.99 | $96.12 | $67.61 |
| 22 | $166.21 | $318.04 | $289.91 | $248.44 | $237.48 | $209.85 | $205.52 | $190.78 | $101.45 | $70.71 |
| 23 | $167.31 | $323.21 | $297.79 | $255.48 | $250.46 | $226.78 | $215.30 | $196.07 | $101.99 | $71.10 |
| 24 | $189.16 | $329.18 | $303.42 | $260.64 | $255.52 | $228.48 | $224.00 | $198.88 | $102.41 | $72.99 |
| 25 | $191.36 | $331.11 | $312.97 | $261.30 | $256.17 | $232.93 | $224.87 | $205.53 | $102.83 | $73.36 |
| 26 | $201.68 | $341.29 | $317.72 | $274.31 | $262.59 | $251.40 | $240.39 | $217.44 | $110.99 | $77.86 |
| 27 | $202.73 | $346.84 | $324.32 | $286.59 | $269.01 | $257.56 | $241.95 | $222.81 | $111.82 | $78.32 |
| 28 | $204.95 | $354.02 | $330.39 | $293.69 | $274.98 | $258.18 | $249.06 | $228.80 | $112.20 | $79.96 |
| 29 | $205.47 | $361.80 | $335.64 | $295.24 | $282.90 | $258.40 | $249.78 | $234.01 | $112.78 | $80.36 |
| 30 | $213.71 | $363.14 | $341.73 | $295.80 | $284.12 | $259.52 | $251.97 | $234.54 | $112.98 | $80.73 |
| 31 | $220.54 | $374.68 | $347.87 | $306.80 | $293.84 | $281.69 | $263.23 | $244.51 | $116.16 | $83.80 |
| 32 | $221.23 | $382.46 | $354.48 | $311.74 | $295.25 | $283.91 | $264.36 | $249.69 | $118.95 | $86.19 |
| 33 | $222.48 | $390.46 | $362.48 | $324.15 | $312.62 | $288.97 | $282.04 | $253.77 | $125.65 | $88.25 |
| 34 | $222.68 | $397.65 | $367.51 | $325.61 | $319.22 | $289.49 | $283.81 | $259.17 | $126.32 | $90.14 |
| 35 | $224.27 | $405.27 | $368.33 | $328.64 | $322.19 | $290.00 | $284.13 | $259.72 | $126.70 | $92.07 |
| 36 | $256.02 | $414.04 | $384.70 | $335.62 | $326.93 | $300.16 | $289.86 | $269.99 | $129.19 | $95.88 |
| 37 | $264.45 | $420.54 | $392.94 | $347.01 | $337.70 | $314.77 | $307.24 | $276.28 | $137.85 | $96.28 |
| 38 | $276.36 | $427.01 | $400.21 | $348.16 | $338.78 | $319.83 | $308.98 | $280.60 | $138.72 | $96.51 |
| 39 | $277.56 | $427.68 | $408.05 | $354.36 | $347.31 | $320.34 | $309.20 | $285.47 | $139.08 | $96.89 |
| 40 | $277.76 | $428.84 | $416.23 | $355.14 | $348.17 | $321.23 | $309.60 | $285.97 | $139.46 | $97.13 |
| 41 | $277.96 | $451.84 | $424.43 | $370.55 | $353.11 | $339.01 | $317.53 | $295.90 | $146.09 | $101.42 |
| 42 | $278.16 | $454.15 | $433.04 | $378.73 | $354.42 | $340.79 | $322.38 | $299.69 | $146.76 | $102.90 |
| 43 | $278.39 | $455.16 | $441.78 | $399.57 | $371.69 | $346.98 | $331.02 | $307.36 | $149.10 | $105.66 |
| 44 | $278.59 | $475.35 | $451.35 | $401.66 | $377.72 | $353.05 | $340.07 | $312.48 | $156.92 | $108.04 |

| # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 | $278.81 | $477.70 | $458.48 | $402.47 | $383.84 | $353.67 | $343.44 | $315.89 | $163.01 | $113.18 |
| 46 | $279.03 | $491.02 | $466.46 | $418.06 | $388.21 | $365.91 | $352.81 | $320.97 | $163.63 | $116.27 |
| 47 | $279.24 | $492.36 | $473.97 | $419.62 | $389.35 | $367.63 | $354.20 | $321.48 | $166.02 | $117.96 |
| 48 | $279.45 | $492.75 | $482.85 | $419.86 | $396.43 | $367.83 | $356.88 | $321.68 | $166.36 | $118.16 |
| 49 | $279.92 | $495.28 | $485.56 | $420.07 | $397.16 | $368.03 | $357.15 | $321.88 | $166.56 | $118.36 |
| 50 | $280.35 | $501.13 | $491.30 | $421.29 | $398.79 | $369.49 | $358.75 | $323.05 | $167.50 | $119.04 |
| 51 | $288.95 | $531.85 | $511.05 | $445.52 | $431.28 | $398.66 | $390.70 | $346.45 | $186.15 | $132.45 |
| 52 | $300.79 | $548.75 | $537.99 | $470.08 | $448.14 | $413.26 | $398.36 | $371.24 | $195.90 | $134.47 |
| 53 | $302.33 | $551.51 | $540.69 | $479.78 | $468.98 | $414.72 | $406.21 | $373.72 | $196.88 | $135.93 |
| 54 | $303.00 | $566.34 | $555.23 | $480.75 | $471.07 | $415.14 | $407.00 | $374.12 | $197.30 | $136.35 |
| 55 | $316.38 | $572.05 | $560.82 | $481.15 | $471.47 | $416.16 | $408.00 | $376.82 | $200.71 | $136.85 |
| 56 | $317.79 | $574.44 | $563.17 | $481.55 | $471.87 | $427.59 | $419.20 | $377.22 | $211.96 | $146.77 |
| 57 | $345.93 | $580.09 | $568.71 | $481.95 | $472.50 | $429.54 | $420.32 | $377.94 | $214.08 | $148.03 |
| 58 | $348.75 | $600.82 | $589.03 | $483.25 | $473.77 | $438.33 | $420.72 | $378.39 | $214.98 | $148.46 |
| 59 | $349.19 | $602.90 | $591.07 | $508.88 | $475.09 | $439.22 | $427.06 | $387.39 | $215.40 | $148.87 |
| 60 | $349.66 | $617.22 | $605.11 | $511.45 | $501.42 | $440.12 | $427.70 | $388.29 | $215.83 | $149.30 |
| 61 | $353.82 | $627.86 | $615.54 | $527.43 | $517.08 | $457.95 | $440.08 | $403.91 | $223.44 | $157.08 |
| 62 | $354.75 | $628.94 | $616.60 | $540.13 | $524.47 | $459.82 | $445.55 | $410.05 | $230.35 | $158.89 |
| 63 | $372.27 | $629.80 | $617.44 | $542.59 | $531.95 | $461.94 | $446.18 | $413.74 | $231.07 | $159.34 |
| 64 | $374.03 | $646.61 | $633.93 | $562.67 | $541.56 | $476.24 | $458.69 | $414.14 | $238.39 | $167.33 |
| 65 | $374.61 | $648.30 | $635.58 | $569.00 | $549.96 | $479.23 | $463.70 | $417.71 | $240.00 | $168.13 |
| 66 | $375.01 | $673.50 | $636.57 | $570.17 | $550.80 | $493.93 | $478.15 | $435.10 | $240.66 | $168.56 |
| 67 | $375.41 | $676.02 | $656.07 | $570.57 | $551.20 | $495.40 | $479.60 | $436.84 | $253.75 | $170.18 |
| 68 | $375.84 | $676.42 | $658.02 | $573.88 | $551.60 | $495.83 | $485.52 | $437.24 | $255.23 | $174.01 |
| 69 | $376.50 | $680.70 | $659.43 | $584.84 | $552.00 | $496.63 | $486.89 | $437.69 | $255.65 | $174.42 |
| 70 | $389.36 | $695.42 | $681.05 | $585.94 | $553.18 | $497.05 | $487.30 | $438.09 | $256.08 | $174.85 |
| 71 | $390.65 | $696.90 | $683.22 | $588.07 | $576.53 | $497.97 | $488.17 | $439.51 | $256.49 | $179.84 |
| 72 | $391.19 | $703.42 | $689.62 | $630.47 | $601.63 | $514.67 | $504.57 | $467.83 | $264.03 | $181.00 |
| 73 | $401.99 | $704.85 | $691.02 | $634.72 | $604.14 | $516.34 | $506.21 | $470.67 | $269.54 | $181.42 |
| 74 | $403.13 | $733.33 | $718.95 | $635.18 | $604.54 | $516.76 | $506.62 | $471.11 | $270.10 | $181.85 |
| 75 | $404.28 | $736.19 | $721.75 | $635.98 | $605.35 | $517.60 | $507.45 | $471.91 | $270.96 | $182.70 |
| 76 | $415.86 | $743.53 | $728.95 | $636.78 | $621.34 | $522.02 | $511.78 | $474.43 | $278.48 | $192.12 |
| 77 | $422.03 | $762.46 | $733.26 | $637.58 | $622.94 | $543.15 | $528.15 | $476.37 | $287.80 | $193.07 |
| 78 | $422.89 | $793.91 | $735.39 | $638.38 | $623.75 | $557.32 | $540.53 | $493.85 | $288.74 | $193.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | $423.77 | $797.06 | $777.95 | $647.15 | $634.46 | $565.57 | $548.59 | $495.60 | $289.58 | $194.76 |
| 80 | $435.07 | $797.86 | $782.21 | $649.84 | $637.09 | $567.18 | $550.34 | $496.40 | $290.43 | $195.61 |
| 81 | $436.20 | $798.89 | $783.22 | $666.19 | $653.12 | $597.25 | $584.04 | $511.10 | $291.28 | $202.34 |
| 82 | $437.07 | $799.81 | $784.12 | $667.83 | $654.73 | $600.26 | $587.41 | $513.80 | $292.13 | $203.19 |
| 83 | $437.93 | $800.72 | $785.01 | $668.69 | $655.57 | $601.09 | $588.24 | $514.62 | $292.98 | $204.04 |
| 84 | $439.24 | $801.97 | $785.81 | $682.38 | $668.97 | $601.95 | $589.08 | $515.46 | $293.82 | $204.88 |
| 85 | $465.33 | $826.88 | $794.61 | $683.75 | $670.31 | $602.75 | $589.91 | $516.29 | $294.67 | $205.74 |
| 86 | $480.98 | $832.92 | $795.80 | $684.55 | $671.12 | $603.89 | $592.04 | $517.76 | $311.63 | $217.07 |
| 87 | $485.64 | $835.95 | $819.55 | $685.60 | $672.15 | $606.59 | $594.69 | $536.35 | $319.57 | $218.22 |
| 88 | $488.76 | $853.05 | $836.32 | $688.97 | $674.71 | $608.14 | $595.98 | $538.22 | $320.42 | $219.07 |
| 89 | $489.63 | $854.78 | $838.01 | $756.36 | $725.91 | $639.01 | $621.78 | $560.39 | $321.26 | $219.92 |
| 90 | $504.45 | $856.60 | $839.79 | $770.39 | $753.88 | $647.01 | $625.41 | $582.15 | $322.11 | $220.76 |
| 91 | $505.94 | $857.41 | $840.59 | $771.82 | $756.68 | $647.81 | $626.21 | $584.33 | $333.98 | $230.85 |
| 92 | $506.87 | $858.22 | $841.39 | $772.73 | $757.48 | $648.61 | $627.01 | $585.13 | $335.18 | $231.87 |
| 93 | $507.67 | $864.08 | $842.19 | $773.64 | $758.47 | $649.41 | $627.81 | $585.93 | $335.99 | $232.76 |
| 94 | $509.23 | $864.95 | $842.99 | $774.56 | $759.37 | $650.21 | $628.61 | $586.73 | $336.81 | $233.56 |
| 95 | $539.62 | $867.27 | $843.79 | $775.48 | $760.17 | $651.04 | $633.12 | $587.53 | $337.62 | $240.84 |
| 96 | $542.67 | $913.57 | $844.59 | $776.30 | $760.97 | $655.86 | $637.36 | $588.33 | $338.44 | $241.64 |
| 97 | $543.47 | $918.21 | $846.29 | $777.32 | $761.77 | $662.41 | $642.61 | $589.30 | $339.26 | $242.44 |
| 98 | $545.15 | $919.21 | $880.29 | $779.16 | $763.59 | $676.36 | $644.38 | $608.69 | $340.07 | $243.40 |
| 99 | $578.70 | $932.41 | $914.12 | $815.85 | $799.84 | $700.57 | $679.65 | $618.06 | $340.89 | $244.20 |
| 100 | $643.00 | $1,036.00 | $1,015.00 | $882.00 | $845.00 | $703.00 | $689.00 | $619.00 | $342.00 | $245.00 |
| 101 | $649.43 | $1,046.36 | $1,025.15 | $890.82 | $853.45 | $710.03 | $695.89 | $625.19 | $345.42 | $247.45 |
| 102 | $655.86 | $1,056.72 | $1,035.30 | $899.64 | $861.90 | $717.06 | $702.78 | $631.38 | $348.84 | $249.90 |
| 103 | $662.29 | $1,067.08 | $1,045.45 | $908.46 | $870.35 | $724.09 | $709.67 | $637.57 | $352.26 | $252.35 |
| 104 | $668.72 | $1,077.44 | $1,055.60 | $917.28 | $878.80 | $731.12 | $716.56 | $643.76 | $355.68 | $254.80 |
| 105 | $675.15 | $1,087.80 | $1,065.75 | $926.10 | $887.25 | $738.15 | $723.45 | $649.95 | $359.10 | $257.25 |
| 106 | $681.58 | $1,098.16 | $1,075.90 | $934.92 | $895.70 | $745.18 | $730.34 | $656.14 | $362.52 | $259.70 |
| 107 | $688.01 | $1,108.52 | $1,086.05 | $943.74 | $904.15 | $752.21 | $737.23 | $662.33 | $365.94 | $262.15 |
| 108 | $694.44 | $1,118.88 | $1,096.20 | $952.56 | $912.60 | $759.24 | $744.12 | $668.52 | $369.36 | $264.60 |
| 109 | $700.87 | $1,129.24 | $1,106.35 | $961.38 | $921.05 | $766.27 | $751.01 | $674.71 | $372.78 | $267.05 |
| 110 | $707.30 | $1,139.60 | $1,116.50 | $970.20 | $929.50 | $773.30 | $757.90 | $680.90 | $376.20 | $269.50 |
| 111 | $713.73 | $1,149.96 | $1,126.65 | $979.02 | $937.95 | $780.33 | $764.79 | $687.09 | $379.62 | $271.95 |
| 112 | $720.16 | $1,160.32 | $1,136.80 | $987.84 | $946.40 | $787.36 | $771.68 | $693.28 | $383.04 | $274.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 113 | $276.85 | $386.46 | $699.47 | $778.57 | $794.39 | $954.85 | $996.66 | $1,146.95 | $1,170.68 | $726.59 |
| 114 | $279.30 | $389.88 | $705.66 | $785.46 | $801.42 | $963.30 | $1,005.48 | $1,157.10 | $1,181.04 | $733.02 |
| 115 | $281.75 | $393.30 | $711.85 | $792.35 | $808.45 | $971.75 | $1,014.30 | $1,167.25 | $1,191.40 | $739.45 |
| 116 | $284.20 | $396.72 | $718.04 | $799.24 | $815.48 | $980.20 | $1,023.12 | $1,177.40 | $1,201.76 | $745.88 |
| 117 | $286.65 | $400.14 | $724.23 | $806.13 | $822.51 | $988.65 | $1,031.94 | $1,187.55 | $1,212.12 | $752.31 |
| 118 | $289.10 | $403.56 | $730.42 | $813.02 | $829.54 | $997.10 | $1,040.76 | $1,197.70 | $1,222.48 | $758.74 |
| 119 | $291.55 | $406.98 | $736.61 | $819.91 | $836.57 | $1,005.55 | $1,049.58 | $1,207.85 | $1,232.84 | $765.17 |
| 120 | $294.00 | $410.40 | $742.80 | $826.80 | $843.60 | $1,014.00 | $1,058.40 | $1,218.00 | $1,243.20 | $771.60 |
| 121 | $296.45 | $413.82 | $748.99 | $833.69 | $850.63 | $1,022.45 | $1,067.22 | $1,228.15 | $1,253.56 | $778.03 |
| 122 | $298.90 | $417.24 | $755.18 | $840.58 | $857.66 | $1,030.90 | $1,076.04 | $1,238.30 | $1,263.92 | $784.46 |
| 123 | $301.35 | $420.66 | $761.37 | $847.47 | $864.69 | $1,039.35 | $1,084.86 | $1,248.45 | $1,274.28 | $790.89 |
| 124 | $303.80 | $424.08 | $767.56 | $854.36 | $871.72 | $1,047.80 | $1,093.68 | $1,258.60 | $1,284.64 | $797.32 |
| 125 | $306.25 | $427.50 | $773.75 | $861.25 | $878.75 | $1,056.25 | $1,102.50 | $1,268.75 | $1,295.00 | $803.75 |
| 126 | $308.70 | $430.92 | $779.94 | $868.14 | $885.78 | $1,064.70 | $1,111.32 | $1,278.90 | $1,305.36 | $810.18 |
| 127 | $311.15 | $434.34 | $786.13 | $875.03 | $892.81 | $1,073.15 | $1,120.14 | $1,289.05 | $1,315.72 | $816.61 |
| 128 | $313.60 | $437.76 | $792.32 | $881.92 | $899.84 | $1,081.60 | $1,128.96 | $1,299.20 | $1,326.08 | $823.04 |
| 129 | $316.05 | $441.18 | $798.51 | $888.81 | $906.87 | $1,090.05 | $1,137.78 | $1,309.35 | $1,336.44 | $829.47 |
| 130 | $318.50 | $444.60 | $804.70 | $895.70 | $913.90 | $1,098.50 | $1,146.60 | $1,319.50 | $1,346.80 | $835.90 |
| 131 | $320.95 | $448.02 | $810.89 | $902.59 | $920.93 | $1,106.95 | $1,155.42 | $1,329.65 | $1,357.16 | $842.33 |
| 132 | $323.40 | $451.44 | $817.08 | $909.48 | $927.96 | $1,115.40 | $1,164.24 | $1,339.80 | $1,367.52 | $848.76 |
| 133 | $325.85 | $454.86 | $823.27 | $916.37 | $934.99 | $1,123.85 | $1,173.06 | $1,349.95 | $1,377.88 | $855.19 |
| 134 | $328.30 | $458.28 | $829.46 | $923.26 | $942.02 | $1,132.30 | $1,181.88 | $1,360.10 | $1,388.24 | $861.62 |
| 135 | $330.75 | $461.70 | $835.65 | $930.15 | $949.05 | $1,140.75 | $1,190.70 | $1,370.25 | $1,398.60 | $868.05 |
| 136 | $333.20 | $465.12 | $841.84 | $937.04 | $956.08 | $1,149.20 | $1,199.52 | $1,380.40 | $1,408.96 | $874.48 |
| 137 | $335.65 | $468.54 | $848.03 | $943.93 | $963.11 | $1,157.65 | $1,208.34 | $1,390.55 | $1,419.32 | $880.91 |
| 138 | $338.10 | $471.96 | $854.22 | $950.82 | $970.14 | $1,166.10 | $1,217.16 | $1,400.70 | $1,429.68 | $887.34 |
| 139 | $340.55 | $475.38 | $860.41 | $957.71 | $977.17 | $1,174.55 | $1,225.98 | $1,410.85 | $1,440.04 | $893.77 |
| 140 | $343.00 | $478.80 | $866.60 | $964.60 | $984.20 | $1,183.00 | $1,234.80 | $1,421.00 | $1,450.40 | $900.20 |
| 141 | $345.45 | $482.22 | $872.79 | $971.49 | $991.23 | $1,191.45 | $1,243.62 | $1,431.15 | $1,460.76 | $906.63 |
| 142 | $347.90 | $485.64 | $878.98 | $978.38 | $998.26 | $1,199.90 | $1,252.44 | $1,441.30 | $1,471.12 | $913.06 |
| 143 | $350.35 | $489.06 | $885.17 | $985.27 | $1,005.29 | $1,208.35 | $1,261.26 | $1,451.45 | $1,481.48 | $919.49 |
| 144 | $352.80 | $492.48 | $891.36 | $992.16 | $1,012.32 | $1,216.80 | $1,270.08 | $1,461.60 | $1,491.84 | $925.92 |
| 145 | $355.25 | $495.90 | $897.55 | $999.05 | $1,019.35 | $1,225.25 | $1,278.90 | $1,471.75 | $1,502.20 | $932.35 |
| 146 | $357.70 | $499.32 | $903.74 | $1,005.94 | $1,026.38 | $1,233.70 | $1,287.72 | $1,481.90 | $1,512.56 | $938.78 |

| 147 | $360.15 | $502.74 | $909.93 | $1,012.83 | $1,033.41 | $1,242.15 | $1,296.54 | $1,492.05 | $1,522.92 | $945.21 |
| 148 | $362.60 | $506.16 | $916.12 | $1,019.72 | $1,040.44 | $1,250.60 | $1,305.36 | $1,502.20 | $1,533.28 | $951.64 |
| 149 | $365.05 | $509.58 | $922.31 | $1,026.61 | $1,047.47 | $1,259.05 | $1,314.18 | $1,512.35 | $1,543.64 | $958.07 |
| 150 | $367.50 | $513.00 | $928.50 | $1,033.50 | $1,054.50 | $1,267.50 | $1,323.00 | $1,522.50 | $1,554.00 | $964.50 |

FedEx Express U.S. package Standard List Rates: FedEx Standard Overnight®
Effective 1/4/2021

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Letter | $25.81 | $31.34 | $39.04 | $42.32 | $43.17 | $47.31 | $49.47 | $56.25 | - | $32.43 |
| 1 lb. | $29.05 | $39.59 | $53.82 | $60.41 | $65.47 | $71.16 | $75.02 | $78.39 | - | $44.11 |
| 2 lbs. | $30.98 | $42.36 | $61.89 | $68.15 | $75.37 | $81.50 | $86.97 | $91.54 | - | $45.99 |
| 3 | $33.67 | $44.80 | $68.64 | $75.50 | $80.55 | $89.69 | $95.07 | $99.23 | - | $46.56 |
| 4 | $36.32 | $47.50 | $74.36 | $82.74 | $91.29 | $97.61 | $104.09 | $109.10 | - | $57.83 |
| 5 | $36.96 | $47.91 | $79.10 | $89.96 | $93.30 | $99.75 | $105.37 | $117.42 | - | $58.96 |
| 6 | $39.01 | $54.57 | $88.00 | $95.91 | $105.50 | $111.44 | $118.56 | $127.39 | - | $71.37 |
| 7 | $40.27 | $56.94 | $94.17 | $104.23 | $113.00 | $119.83 | $126.69 | $134.99 | - | $74.82 |
| 8 | $42.39 | $58.58 | $99.45 | $110.97 | $120.62 | $128.32 | $134.61 | $142.40 | - | $81.47 |
| 9 | $43.84 | $61.11 | $106.00 | $118.07 | $123.87 | $136.81 | $143.32 | $152.40 | - | $86.15 |
| 10 | $44.06 | $62.91 | $107.92 | $119.94 | $125.56 | $138.56 | $145.08 | $161.37 | - | $95.41 |
| 11 | $47.23 | $66.31 | $118.84 | $133.65 | $144.66 | $154.76 | $159.43 | $172.82 | - | $96.35 |
| 12 | $48.81 | $69.69 | $125.38 | $139.76 | $151.73 | $163.19 | $167.95 | $179.29 | - | $108.88 |
| 13 | $49.35 | $73.18 | $131.35 | $146.24 | $157.89 | $171.83 | $176.05 | $187.69 | - | $111.69 |
| 14 | $51.26 | $76.03 | $138.04 | $152.43 | $164.00 | $179.32 | $184.77 | $197.67 | - | $112.01 |
| 15 | $53.23 | $78.68 | $141.61 | $158.57 | $167.02 | $185.26 | $191.69 | $205.41 | - | $118.30 |
| 16 | $54.36 | $79.40 | $149.68 | $164.42 | $175.71 | $190.08 | $196.58 | $210.60 | - | $118.93 |
| 17 | $55.53 | $82.02 | $153.93 | $169.72 | $179.79 | $194.40 | $200.77 | $215.39 | - | $119.14 |
| 18 | $58.82 | $82.95 | $158.56 | $173.24 | $183.75 | $198.57 | $206.14 | $220.56 | - | $119.36 |
| 19 | $60.40 | $86.47 | $162.34 | $176.89 | $187.89 | $203.02 | $211.45 | $228.55 | - | $120.62 |
| 20 | $61.52 | $89.03 | $166.73 | $183.72 | $189.06 | $207.57 | $212.32 | $242.25 | - | $126.72 |
| 21 | $63.18 | $90.75 | $176.69 | $189.76 | $204.20 | $217.26 | $229.35 | $244.30 | - | $128.98 |
| 22 | $65.40 | $92.67 | $181.25 | $201.49 | $205.73 | $232.82 | $239.06 | $244.53 | - | $135.48 |
| 23 | $66.52 | $94.44 | $186.28 | $206.56 | $212.97 | $235.32 | $240.04 | $244.85 | - | $136.14 |
| 24 | $68.17 | $96.02 | $188.44 | $209.20 | $217.00 | $238.40 | $245.35 | $251.12 | - | $143.78 |

| # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25 | $146.57 | - | $272.99 | $246.30 | $241.17 | $217.93 | $209.87 | $190.53 | $98.01 | $69.09 |
| 26 | $155.83 | - | $279.08 | $259.31 | $247.59 | $236.40 | $223.10 | $202.44 | $100.79 | $69.29 |
| 27 | $156.85 | - | $285.32 | $271.59 | $254.01 | $241.42 | $226.95 | $207.81 | $103.57 | $72.44 |
| 28 | $165.04 | - | $293.07 | $278.69 | $259.98 | $243.18 | $233.42 | $213.80 | $106.26 | $72.76 |
| 29 | $167.84 | - | $298.11 | $280.24 | $267.90 | $243.40 | $234.78 | $219.01 | $108.25 | $74.16 |
| 30 | $170.99 | - | $302.92 | $280.80 | $269.12 | $244.52 | $236.97 | $219.54 | $109.44 | $77.54 |
| 31 | $177.32 | - | $308.29 | $291.80 | $278.84 | $263.68 | $248.23 | $228.99 | $110.69 | $78.98 |
| 32 | $178.14 | - | $314.20 | $296.74 | $280.25 | $268.91 | $249.36 | $233.98 | $112.60 | $80.62 |
| 33 | $194.38 | - | $321.42 | $309.15 | $294.99 | $273.97 | $260.16 | $238.77 | $114.85 | $82.40 |
| 34 | $196.01 | - | $322.89 | $310.61 | $301.42 | $274.49 | $264.84 | $244.17 | $117.42 | $83.83 |
| 35 | $196.23 | - | $323.25 | $313.64 | $307.19 | $275.00 | $269.13 | $244.72 | $119.74 | $86.22 |
| 36 | $198.42 | - | $330.28 | $320.62 | $311.93 | $285.16 | $274.86 | $254.99 | $122.31 | $86.76 |
| 37 | $202.55 | - | $339.45 | $332.01 | $319.20 | $299.77 | $282.39 | $261.28 | $123.96 | $86.96 |
| 38 | $212.53 | - | $346.06 | $333.16 | $323.78 | $304.83 | $289.14 | $265.60 | $126.46 | $88.49 |
| 39 | $221.50 | - | $362.81 | $339.36 | $329.51 | $305.34 | $294.10 | $270.47 | $126.75 | $90.74 |
| 40 | $226.09 | - | $364.49 | $340.14 | $333.17 | $306.23 | $294.60 | $270.97 | $132.54 | $94.85 |
| 41 | $230.69 | - | $374.02 | $355.55 | $338.11 | $324.01 | $302.53 | $280.90 | $134.25 | $96.48 |
| 42 | $231.15 | - | $374.98 | $363.73 | $339.42 | $325.79 | $307.38 | $284.69 | $136.25 | $98.27 |
| 43 | $238.74 | - | $387.49 | $379.89 | $356.69 | $331.98 | $316.02 | $292.36 | $139.15 | $99.91 |
| 44 | $242.21 | - | $401.84 | $386.66 | $362.72 | $338.05 | $325.07 | $297.48 | $141.66 | $101.63 |
| 45 | $245.99 | - | $405.00 | $387.47 | $368.84 | $338.67 | $328.44 | $300.89 | $144.69 | $103.28 |
| 46 | $246.37 | - | $414.19 | $403.06 | $373.21 | $350.91 | $337.81 | $305.95 | $147.15 | $104.84 |
| 47 | $246.59 | - | $415.12 | $404.62 | $374.35 | $352.63 | $339.20 | $306.46 | $150.17 | $107.08 |
| 48 | $246.81 | - | $425.49 | $404.86 | $381.43 | $352.83 | $341.88 | $306.68 | $153.15 | $108.66 |
| 49 | $247.02 | - | $426.54 | $405.07 | $382.16 | $353.03 | $342.15 | $306.88 | $156.19 | $110.31 |
| 50 | $247.80 | - | $427.68 | $406.29 | $383.79 | $354.49 | $343.75 | $307.74 | $158.48 | $112.48 |
| 51 | $263.33 | - | $450.41 | $430.52 | $416.28 | $383.66 | $375.70 | $324.32 | $161.69 | $114.07 |
| 52 | $267.82 | - | $464.75 | $455.08 | $425.26 | $398.26 | $383.36 | $347.99 | $164.12 | $116.36 |
| 53 | $272.20 | - | $472.69 | $463.41 | $434.47 | $399.72 | $391.21 | $353.33 | $167.55 | $118.48 |
| 54 | $276.52 | - | $475.09 | $465.75 | $444.23 | $400.14 | $392.00 | $359.12 | $170.87 | $120.03 |
| 55 | $292.91 | - | $475.49 | $466.15 | $450.55 | $401.16 | $393.00 | $361.82 | $174.43 | $122.36 |
| 56 | $294.55 | - | $475.89 | $466.55 | $456.86 | $412.59 | $404.20 | $362.22 | $177.43 | $124.60 |
| 57 | $301.78 | - | $477.19 | $466.95 | $457.50 | $414.54 | $405.32 | $362.94 | $181.18 | $127.29 |
| 58 | $302.51 | - | $502.94 | $468.24 | $458.77 | $423.33 | $405.72 | $363.39 | $185.34 | $128.21 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59 | $128.61 | $190.10 | $372.39 | $412.06 | $424.22 | $460.09 | $493.88 | $513.23 | - | $313.99 |
| 60 | $129.35 | $194.33 | $373.29 | $412.70 | $425.12 | $486.42 | $496.45 | $514.28 | - | $315.14 |
| 61 | $129.75 | $197.97 | $388.91 | $425.08 | $442.95 | $502.08 | $512.43 | $525.87 | - | $315.54 |
| 62 | $130.17 | $200.80 | $395.05 | $430.55 | $444.82 | $509.47 | $525.13 | $535.64 | - | $315.97 |
| 63 | $138.48 | $204.77 | $398.74 | $431.18 | $446.94 | $516.95 | $527.59 | $561.99 | - | $319.25 |
| 64 | $143.30 | $205.63 | $399.14 | $443.69 | $461.24 | $526.56 | $547.67 | $564.63 | - | $319.67 |
| 65 | $147.64 | $211.99 | $402.71 | $448.70 | $464.23 | $534.96 | $554.00 | $565.09 | - | $325.30 |
| 66 | $150.34 | $212.64 | $420.10 | $463.15 | $478.93 | $535.80 | $555.17 | $566.83 | - | $325.87 |
| 67 | $152.52 | $221.04 | $421.84 | $464.60 | $480.40 | $536.20 | $555.57 | $600.03 | - | $326.27 |
| 68 | $153.31 | $225.13 | $422.24 | $470.52 | $480.83 | $536.60 | $558.88 | $603.35 | - | $326.67 |
| 69 | $153.71 | $228.82 | $422.69 | $471.89 | $481.63 | $537.00 | $569.84 | $610.21 | - | $327.07 |
| 70 | $161.28 | $233.58 | $423.09 | $472.30 | $482.05 | $538.18 | $570.94 | $611.41 | - | $327.50 |
| 71 | $164.36 | $237.29 | $424.51 | $473.17 | $482.97 | $561.53 | $573.07 | $611.87 | - | $327.93 |
| 72 | $164.76 | $240.98 | $452.83 | $489.57 | $499.67 | $584.35 | $601.11 | $613.14 | - | $328.37 |
| 73 | $165.47 | $246.39 | $455.67 | $491.21 | $501.34 | $589.06 | $618.44 | $630.81 | - | $328.80 |
| 74 | $166.13 | $246.95 | $456.11 | $491.62 | $501.76 | $589.54 | $620.18 | $632.59 | - | $329.29 |
| 75 | $175.57 | $253.06 | $456.91 | $492.45 | $502.60 | $590.34 | $620.98 | $641.32 | - | $330.09 |
| 76 | $176.52 | $253.93 | $459.43 | $496.78 | $507.02 | $606.34 | $621.78 | $658.66 | - | $330.96 |
| 77 | $179.39 | $254.79 | $461.37 | $513.15 | $528.15 | $607.94 | $622.58 | $661.15 | - | $331.82 |
| 78 | $180.30 | $266.44 | $478.85 | $525.53 | $542.32 | $608.74 | $623.38 | $663.44 | - | $332.69 |
| 79 | $181.10 | $267.61 | $480.60 | $533.59 | $550.57 | $619.46 | $632.15 | $670.00 | - | $333.55 |
| 80 | $181.97 | $275.69 | $481.40 | $535.34 | $552.18 | $622.09 | $634.84 | $710.55 | - | $334.42 |
| 81 | $182.77 | $280.36 | $496.10 | $569.04 | $582.25 | $638.12 | $651.19 | $714.61 | - | $335.34 |
| 82 | $194.92 | $284.88 | $498.80 | $572.41 | $585.26 | $639.73 | $652.83 | $715.52 | - | $336.14 |
| 83 | $196.14 | $287.23 | $499.62 | $573.24 | $586.09 | $640.57 | $653.69 | $717.26 | - | $337.00 |
| 84 | $196.94 | $288.05 | $500.46 | $574.08 | $586.95 | $653.97 | $667.38 | $751.93 | - | $337.87 |
| 85 | $197.74 | $288.89 | $501.29 | $574.91 | $587.75 | $655.31 | $668.75 | $769.57 | - | $338.74 |
| 86 | $202.03 | $297.53 | $502.76 | $577.04 | $588.89 | $656.12 | $669.55 | $771.34 | - | $356.10 |
| 87 | $203.03 | $298.41 | $521.35 | $579.69 | $591.59 | $657.15 | $670.60 | $772.14 | - | $357.84 |
| 88 | $203.86 | $303.06 | $523.22 | $580.98 | $593.14 | $659.71 | $673.97 | $772.94 | - | $365.40 |
| 89 | $210.57 | $306.70 | $545.39 | $606.78 | $624.01 | $710.91 | $741.36 | $773.74 | - | $366.26 |
| 90 | $213.50 | $307.56 | $565.93 | $610.41 | $632.01 | $738.88 | $755.28 | $784.54 | - | $367.13 |
| 91 | $214.36 | $308.42 | $568.00 | $611.21 | $632.81 | $741.68 | $756.68 | $785.62 | - | $369.50 |
| 92 | $221.25 | $318.10 | $568.88 | $612.01 | $633.61 | $742.48 | $757.57 | $786.42 | - | $416.81 |

| # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 93 | $421.56 | - | $787.22 | $758.47 | $743.28 | $634.41 | $612.81 | $570.93 | $319.07 | $223.54 |
| 94 | $422.36 | - | $788.02 | $759.37 | $744.37 | $635.21 | $613.61 | $571.73 | $326.26 | $224.40 |
| 95 | $437.08 | - | $788.82 | $760.27 | $745.17 | $636.04 | $615.42 | $572.53 | $327.12 | $225.26 |
| 96 | $439.19 | - | $791.44 | $761.07 | $745.97 | $640.86 | $622.36 | $573.33 | $327.99 | $226.06 |
| 97 | $454.78 | - | $829.69 | $762.07 | $746.77 | $647.41 | $627.61 | $574.30 | $328.86 | $226.86 |
| 98 | $458.77 | - | $833.52 | $763.88 | $748.59 | $661.36 | $629.38 | $593.69 | $333.40 | $228.40 |
| 99 | $482.40 | - | $846.74 | $799.84 | $784.15 | $685.57 | $660.66 | $603.06 | $334.20 | $229.20 |
| 100 | $536.00 | - | $909.00 | $864.00 | $828.00 | $688.00 | $674.00 | $604.00 | $335.00 | $230.00 |
| 101 | $541.36 | - | $918.09 | $872.64 | $836.28 | $694.88 | $680.74 | $610.04 | $338.35 | $232.30 |
| 102 | $546.72 | - | $927.18 | $881.28 | $844.56 | $701.76 | $687.48 | $616.08 | $341.70 | $234.60 |
| 103 | $552.08 | - | $936.27 | $889.92 | $852.84 | $708.64 | $694.22 | $622.12 | $345.05 | $236.90 |
| 104 | $557.44 | - | $945.36 | $898.56 | $861.12 | $715.52 | $700.96 | $628.16 | $348.40 | $239.20 |
| 105 | $562.80 | - | $954.45 | $907.20 | $869.40 | $722.40 | $707.70 | $634.20 | $351.75 | $241.50 |
| 106 | $568.16 | - | $963.54 | $915.84 | $877.68 | $729.28 | $714.44 | $640.24 | $355.10 | $243.80 |
| 107 | $573.52 | - | $972.63 | $924.48 | $885.96 | $736.16 | $721.18 | $646.28 | $358.45 | $246.10 |
| 108 | $578.88 | - | $981.72 | $933.12 | $894.24 | $743.04 | $727.92 | $652.32 | $361.80 | $248.40 |
| 109 | $584.24 | - | $990.81 | $941.76 | $902.52 | $749.92 | $734.66 | $658.36 | $365.15 | $250.70 |
| 110 | $589.60 | - | $999.90 | $950.40 | $910.80 | $756.80 | $741.40 | $664.40 | $368.50 | $253.00 |
| 111 | $594.96 | - | $1,008.99 | $959.04 | $919.08 | $763.68 | $748.14 | $670.44 | $371.85 | $255.30 |
| 112 | $600.32 | - | $1,018.08 | $967.68 | $927.36 | $770.56 | $754.88 | $676.48 | $375.20 | $257.60 |
| 113 | $605.68 | - | $1,027.17 | $976.32 | $935.64 | $777.44 | $761.62 | $682.52 | $378.55 | $259.90 |
| 114 | $611.04 | - | $1,036.26 | $984.96 | $943.92 | $784.32 | $768.36 | $688.56 | $381.90 | $262.20 |
| 115 | $616.40 | - | $1,045.35 | $993.60 | $952.20 | $791.20 | $775.10 | $694.60 | $385.25 | $264.50 |
| 116 | $621.76 | - | $1,054.44 | $1,002.24 | $960.48 | $798.08 | $781.84 | $700.64 | $388.60 | $266.80 |
| 117 | $627.12 | - | $1,063.53 | $1,010.88 | $968.76 | $804.96 | $788.58 | $706.68 | $391.95 | $269.10 |
| 118 | $632.48 | - | $1,072.62 | $1,019.52 | $977.04 | $811.84 | $795.32 | $712.72 | $395.30 | $271.40 |
| 119 | $637.84 | - | $1,081.71 | $1,028.16 | $985.32 | $818.72 | $802.06 | $718.76 | $398.65 | $273.70 |
| 120 | $643.20 | - | $1,090.80 | $1,036.80 | $993.60 | $825.60 | $808.80 | $724.80 | $402.00 | $276.00 |
| 121 | $648.56 | - | $1,099.89 | $1,045.44 | $1,001.88 | $832.48 | $815.54 | $730.84 | $405.35 | $278.30 |
| 122 | $653.92 | - | $1,108.98 | $1,054.08 | $1,010.16 | $839.36 | $822.28 | $736.88 | $408.70 | $280.60 |
| 123 | $659.28 | - | $1,118.07 | $1,062.72 | $1,018.44 | $846.24 | $829.02 | $742.92 | $412.05 | $282.90 |
| 124 | $664.64 | - | $1,127.16 | $1,071.36 | $1,026.72 | $853.12 | $835.76 | $748.96 | $415.40 | $285.20 |
| 125 | $670.00 | - | $1,136.25 | $1,080.00 | $1,035.00 | $860.00 | $842.50 | $755.00 | $418.75 | $287.50 |
| 126 | $675.36 | - | $1,145.34 | $1,088.64 | $1,043.28 | $866.88 | $849.24 | $761.04 | $422.10 | $289.80 |

FedEx Express U.S. package Standard List Rates: FedEx 2Day® AM
Effective 1/4/2021

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Letter | $20.36 | $21.18 | $22.11 | $25.59 | $31.45 | $35.09 | $35.82 | $53.71 | – | $31.16 |
| 1 lb. | $21.48 | $22.37 | $24.29 | $29.13 | $35.79 | $38.20 | $39.03 | $55.27 | – | $34.62 |
| 2 lbs. | $21.86 | $22.82 | $24.51 | $31.04 | $39.60 | $44.02 | $46.36 | $61.70 | – | $37.78 |
| 3 | $22.22 | $23.56 | $25.95 | $34.19 | $45.49 | $50.97 | $54.17 | $71.60 | – | $44.06 |
| 4 | $22.89 | $24.37 | $28.10 | $39.93 | $52.57 | $59.29 | $61.64 | $76.44 | – | $51.40 |
| 127 | $292.10 | $425.45 | $767.08 | $855.98 | $873.76 | $1,051.56 | $1,097.28 | $1,154.43 | – | $680.72 |
| 128 | $294.40 | $428.80 | $773.12 | $862.72 | $880.64 | $1,059.84 | $1,105.92 | $1,163.52 | – | $686.08 |
| 129 | $296.70 | $432.15 | $779.16 | $869.46 | $887.52 | $1,068.12 | $1,114.56 | $1,172.61 | – | $691.44 |
| 130 | $299.00 | $435.50 | $785.20 | $876.20 | $894.40 | $1,076.40 | $1,123.20 | $1,181.70 | – | $696.80 |
| 131 | $301.30 | $438.85 | $791.24 | $882.94 | $901.28 | $1,084.68 | $1,131.84 | $1,190.79 | – | $702.16 |
| 132 | $303.60 | $442.20 | $797.28 | $889.68 | $908.16 | $1,092.96 | $1,140.48 | $1,199.88 | – | $707.52 |
| 133 | $305.90 | $445.55 | $803.32 | $896.42 | $915.04 | $1,101.24 | $1,149.12 | $1,208.97 | – | $712.88 |
| 134 | $308.20 | $448.90 | $809.36 | $903.16 | $921.92 | $1,109.52 | $1,157.76 | $1,218.06 | – | $718.24 |
| 135 | $310.50 | $452.25 | $815.40 | $909.90 | $928.80 | $1,117.80 | $1,166.40 | $1,227.15 | – | $723.60 |
| 136 | $312.80 | $455.60 | $821.44 | $916.64 | $935.68 | $1,126.08 | $1,175.04 | $1,236.24 | – | $728.96 |
| 137 | $315.10 | $458.95 | $827.48 | $923.38 | $942.56 | $1,134.36 | $1,183.68 | $1,245.33 | – | $734.32 |
| 138 | $317.40 | $462.30 | $833.52 | $930.12 | $949.44 | $1,142.64 | $1,192.32 | $1,254.42 | – | $739.68 |
| 139 | $319.70 | $465.65 | $839.56 | $936.86 | $956.32 | $1,150.92 | $1,200.96 | $1,263.51 | – | $745.04 |
| 140 | $322.00 | $469.00 | $845.60 | $943.60 | $963.20 | $1,159.20 | $1,209.60 | $1,272.60 | – | $750.40 |
| 141 | $324.30 | $472.35 | $851.64 | $950.34 | $970.08 | $1,167.48 | $1,218.24 | $1,281.69 | – | $755.76 |
| 142 | $326.60 | $475.70 | $857.68 | $957.08 | $976.96 | $1,175.76 | $1,226.88 | $1,290.78 | – | $761.12 |
| 143 | $328.90 | $479.05 | $863.72 | $963.82 | $983.84 | $1,184.04 | $1,235.52 | $1,299.87 | – | $766.48 |
| 144 | $331.20 | $482.40 | $869.76 | $970.56 | $990.72 | $1,192.32 | $1,244.16 | $1,308.96 | – | $771.84 |
| 145 | $333.50 | $485.75 | $875.80 | $977.30 | $997.60 | $1,200.60 | $1,252.80 | $1,318.05 | – | $777.20 |
| 146 | $335.80 | $489.10 | $881.84 | $984.04 | $1,004.48 | $1,208.88 | $1,261.44 | $1,327.14 | – | $782.56 |
| 147 | $338.10 | $492.45 | $887.88 | $990.78 | $1,011.36 | $1,217.16 | $1,270.08 | $1,336.23 | – | $787.92 |
| 148 | $340.40 | $495.80 | $893.92 | $997.52 | $1,018.24 | $1,225.44 | $1,278.72 | $1,345.32 | – | $793.28 |
| 149 | $342.70 | $499.15 | $899.96 | $1,004.26 | $1,025.12 | $1,233.72 | $1,287.36 | $1,354.41 | – | $798.64 |
| 150 | $345.00 | $502.50 | $906.00 | $1,011.00 | $1,032.00 | $1,242.00 | $1,296.00 | $1,363.50 | – | $804.00 |

| | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 | Col 7 | Col 8 | Col 9 | Col 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | $56.10 | - | $81.57 | $70.13 | $66.04 | $58.71 | $44.33 | $31.22 | $25.19 | $23.56 |
| 6 | $64.18 | - | $86.77 | $76.82 | $73.33 | $66.50 | $48.42 | $34.03 | $26.13 | $24.58 |
| 7 | $70.76 | - | $97.11 | $84.63 | $81.47 | $73.43 | $52.89 | $36.92 | $29.53 | $25.63 |
| 8 | $72.95 | - | $98.16 | $93.10 | $89.77 | $81.53 | $57.72 | $39.49 | $31.96 | $26.66 |
| 9 | $77.32 | - | $114.72 | $102.21 | $96.63 | $90.03 | $61.96 | $42.67 | $34.42 | $28.07 |
| 10 | $77.92 | - | $124.42 | $109.78 | $105.11 | $94.36 | $66.19 | $45.96 | $35.59 | $29.40 |
| 11 | $78.45 | - | $131.91 | $110.74 | $108.56 | $95.91 | $66.63 | $46.60 | $36.62 | $30.72 |
| 12 | $78.99 | - | $134.18 | $128.03 | $123.08 | $111.81 | $75.43 | $50.71 | $40.90 | $33.35 |
| 13 | $79.54 | - | $138.95 | $133.03 | $126.71 | $116.89 | $79.23 | $51.48 | $42.04 | $34.63 |
| 14 | $80.08 | - | $147.08 | $137.19 | $134.49 | $124.04 | $83.80 | $56.08 | $43.90 | $36.34 |
| 15 | $84.07 | - | $148.29 | $145.38 | $141.84 | $133.04 | $87.04 | $58.81 | $46.34 | $38.88 |
| 16 | $85.07 | - | $154.57 | $151.53 | $148.55 | $138.89 | $89.88 | $61.38 | $47.90 | $40.73 |
| 17 | $88.41 | - | $167.82 | $160.21 | $157.06 | $142.48 | $95.97 | $64.03 | $49.31 | $41.02 |
| 18 | $90.99 | - | $171.25 | $165.42 | $162.17 | $151.15 | $99.27 | $66.34 | $52.07 | $43.77 |
| 19 | $93.73 | - | $183.60 | $176.58 | $171.55 | $156.69 | $103.33 | $68.32 | $52.35 | $44.05 |
| 20 | $96.57 | - | $184.84 | $177.90 | $174.19 | $159.26 | $106.16 | $70.94 | $54.59 | $44.27 |
| 21 | $97.15 | - | $191.96 | $188.19 | $183.51 | $168.02 | $111.81 | $73.61 | $56.69 | $48.62 |
| 22 | $102.96 | - | $206.50 | $198.70 | $187.05 | $173.51 | $114.93 | $78.54 | $57.63 | $49.19 |
| 23 | $103.56 | - | $214.14 | $206.10 | $196.80 | $179.77 | $118.22 | $81.37 | $63.08 | $51.58 |
| 24 | $104.14 | - | $217.74 | $213.47 | $204.49 | $182.85 | $122.81 | $83.20 | $63.64 | $53.58 |
| 25 | $111.64 | - | $221.18 | $216.84 | $211.70 | $192.38 | $127.05 | $83.96 | $64.97 | $53.78 |
| 26 | $112.40 | - | $235.64 | $226.83 | $218.96 | $198.92 | $131.18 | $88.73 | $66.74 | $55.42 |
| 27 | $112.98 | - | $237.09 | $230.88 | $226.35 | $205.67 | $135.84 | $91.78 | $69.60 | $56.32 |
| 28 | $116.96 | - | $240.07 | $235.36 | $230.74 | $210.94 | $139.03 | $92.09 | $69.89 | $57.70 |
| 29 | $117.55 | - | $244.58 | $239.78 | $235.07 | $212.60 | $142.36 | $94.06 | $70.10 | $60.64 |
| 30 | $119.38 | - | $247.73 | $242.87 | $238.10 | $218.41 | $147.03 | $95.50 | $74.22 | $62.46 |
| 31 | $122.43 | - | $260.58 | $255.47 | $249.72 | $227.62 | $150.31 | $98.08 | $76.05 | $62.90 |
| 32 | $125.89 | - | $261.89 | $256.75 | $250.89 | $234.30 | $151.10 | $100.87 | $81.06 | $63.10 |
| 33 | $128.45 | - | $268.86 | $262.26 | $257.11 | $240.56 | $157.24 | $107.25 | $81.71 | $65.63 |
| 34 | $134.72 | - | $291.57 | $279.40 | $269.04 | $247.83 | $159.74 | $107.91 | $81.93 | $67.68 |
| 35 | $135.35 | - | $293.86 | $281.12 | $270.76 | $250.59 | $160.31 | $108.11 | $82.14 | $69.05 |
| 36 | $139.82 | - | $297.25 | $290.79 | $279.33 | $257.30 | $166.19 | $110.37 | $86.20 | $71.35 |
| 37 | $142.21 | - | $297.60 | $291.76 | $280.79 | $264.27 | $166.79 | $110.62 | $86.61 | $71.58 |
| 38 | $142.45 | - | $298.81 | $292.95 | $287.18 | $276.11 | $167.01 | $114.77 | $88.88 | $74.30 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | $76.33 | $89.16 | $115.19 | $170.53 | $282.82 | $300.46 | $316.65 | $322.99 | - | $145.42 |
| 40 | $76.89 | $91.50 | $120.65 | $184.85 | $289.24 | $307.03 | $319.02 | $325.41 | - | $147.60 |
| 41 | $80.27 | $95.89 | $122.05 | $186.29 | $295.77 | $323.42 | $333.54 | $348.25 | - | $151.12 |
| 42 | $83.48 | $99.97 | $126.02 | $192.24 | $296.50 | $331.40 | $341.95 | $356.22 | - | $166.89 |
| 43 | $83.82 | $100.39 | $128.83 | $195.46 | $302.73 | $337.54 | $349.06 | $357.03 | - | $169.20 |
| 44 | $84.72 | $100.61 | $134.27 | $198.92 | $315.22 | $343.28 | $350.88 | $357.91 | - | $169.44 |
| 45 | $84.95 | $102.95 | $138.82 | $201.70 | $320.98 | $349.72 | $361.25 | $368.48 | - | $169.67 |
| 46 | $85.17 | $109.32 | $141.59 | $204.76 | $326.00 | $355.36 | $368.68 | $376.06 | - | $170.25 |
| 47 | $88.91 | $109.96 | $141.88 | $207.62 | $326.60 | $360.85 | $369.43 | $376.82 | - | $173.46 |
| 48 | $90.68 | $110.16 | $146.54 | $210.68 | $338.60 | $363.32 | $370.59 | $378.01 | - | $173.79 |
| 49 | $90.88 | $112.64 | $147.03 | $210.99 | $344.45 | $363.68 | $370.96 | $394.38 | - | $174.38 |
| 50 | $91.83 | $120.32 | $150.28 | $214.78 | $350.35 | $370.78 | $378.20 | $404.13 | - | $184.33 |
| 51 | $97.06 | $121.98 | $152.72 | $222.48 | $369.29 | $391.11 | $410.54 | $418.76 | - | $186.71 |
| 52 | $103.71 | $126.41 | $156.17 | $223.26 | $374.27 | $397.94 | $413.78 | $435.04 | - | $187.29 |
| 53 | $104.38 | $126.86 | $164.17 | $223.79 | $374.77 | $403.79 | $414.18 | $439.41 | - | $192.40 |
| 54 | $104.83 | $129.70 | $164.97 | $234.06 | $375.23 | $404.38 | $420.17 | $439.85 | - | $193.19 |
| 55 | $105.27 | $130.10 | $165.37 | $235.10 | $375.63 | $412.70 | $420.96 | $440.25 | - | $193.59 |
| 56 | $105.77 | $130.50 | $165.77 | $235.73 | $376.03 | $415.72 | $424.04 | $440.65 | - | $195.24 |
| 57 | $108.48 | $130.90 | $166.17 | $247.27 | $376.59 | $416.33 | $424.66 | $441.05 | - | $197.76 |
| 58 | $108.95 | $131.30 | $166.57 | $248.43 | $376.99 | $421.24 | $436.92 | $446.46 | - | $202.12 |
| 59 | $111.47 | $131.92 | $170.18 | $248.91 | $377.95 | $429.56 | $438.16 | $482.85 | - | $204.88 |
| 60 | $112.19 | $139.32 | $170.89 | $258.36 | $395.78 | $442.41 | $451.26 | $490.92 | - | $209.82 |
| 61 | $112.59 | $140.06 | $171.29 | $259.31 | $397.57 | $446.65 | $462.96 | $491.73 | - | $210.32 |
| 62 | $112.99 | $140.53 | $174.99 | $259.82 | $399.71 | $451.12 | $464.13 | $499.54 | - | $213.77 |
| 63 | $115.97 | $145.51 | $175.50 | $269.90 | $442.50 | $456.55 | $465.69 | $516.00 | - | $215.96 |
| 64 | $119.97 | $147.16 | $182.05 | $270.91 | $446.78 | $474.90 | $496.82 | $517.66 | - | $225.76 |
| 65 | $120.37 | $147.60 | $186.61 | $271.31 | $459.00 | $502.29 | $514.41 | $524.70 | - | $226.75 |
| 66 | $120.77 | $150.84 | $190.63 | $275.40 | $460.23 | $505.03 | $516.17 | $526.50 | - | $236.32 |
| 67 | $121.19 | $152.09 | $191.07 | $275.85 | $460.68 | $505.43 | $517.75 | $533.64 | - | $237.28 |
| 68 | $121.63 | $153.23 | $191.52 | $276.31 | $461.10 | $505.96 | $518.19 | $538.44 | - | $237.74 |
| 69 | $122.10 | $153.69 | $192.02 | $276.76 | $465.80 | $507.33 | $526.92 | $540.12 | - | $238.19 |
| 70 | $122.50 | $161.74 | $198.38 | $277.21 | $466.27 | $516.93 | $527.80 | $540.52 | - | $238.64 |
| 71 | $125.27 | $162.55 | $199.02 | $277.66 | $475.07 | $517.89 | $528.31 | $541.39 | - | $241.96 |
| 72 | $129.37 | $162.95 | $203.24 | $278.12 | $475.95 | $527.60 | $538.17 | $558.79 | - | $244.53 |

| Row | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 73 | $253.73 | - | $566.08 | $539.16 | $528.58 | $480.92 | $278.56 | $207.68 | $163.35 | $129.78 |
| 74 | $254.65 | - | $566.82 | $550.50 | $539.69 | $481.42 | $279.01 | $208.13 | $163.75 | $130.29 |
| 75 | $268.00 | - | $578.23 | $552.54 | $541.70 | $482.22 | $279.92 | $208.93 | $164.78 | $131.09 |
| 76 | $271.48 | - | $583.19 | $562.84 | $542.50 | $483.02 | $284.55 | $209.73 | $165.58 | $140.46 |
| 77 | $277.47 | - | $584.37 | $563.87 | $543.31 | $483.82 | $299.32 | $210.53 | $166.38 | $141.40 |
| 78 | $278.40 | - | $586.21 | $565.12 | $544.37 | $494.43 | $301.33 | $211.33 | $167.25 | $142.29 |
| 79 | $279.52 | - | $622.83 | $589.92 | $565.40 | $514.88 | $324.18 | $212.13 | $168.12 | $143.18 |
| 80 | $295.99 | - | $632.13 | $604.59 | $592.73 | $516.93 | $326.47 | $212.93 | $168.99 | $143.98 |
| 81 | $298.16 | - | $633.06 | $618.87 | $595.60 | $519.01 | $327.27 | $213.73 | $169.86 | $144.78 |
| 82 | $299.07 | - | $634.57 | $620.31 | $608.14 | $560.42 | $333.93 | $227.07 | $183.85 | $145.85 |
| 83 | $307.39 | - | $662.80 | $629.99 | $613.05 | $569.21 | $334.84 | $228.41 | $186.18 | $149.36 |
| 84 | $310.80 | - | $667.50 | $630.96 | $613.85 | $570.09 | $335.75 | $229.21 | $186.98 | $151.23 |
| 85 | $313.15 | - | $668.42 | $631.76 | $614.91 | $573.02 | $342.71 | $230.59 | $187.78 | $152.03 |
| 86 | $313.95 | - | $669.22 | $632.56 | $615.71 | $573.82 | $343.93 | $231.46 | $188.58 | $152.83 |
| 87 | $324.02 | - | $670.16 | $633.36 | $616.51 | $574.62 | $364.09 | $232.54 | $189.45 | $153.63 |
| 88 | $327.35 | - | $671.33 | $634.16 | $621.72 | $575.74 | $366.12 | $233.34 | $190.41 | $154.78 |
| 89 | $328.15 | - | $694.59 | $635.60 | $623.09 | $576.64 | $367.02 | $234.14 | $191.21 | $155.58 |
| 90 | $328.95 | - | $709.03 | $664.40 | $638.69 | $577.55 | $367.92 | $234.94 | $195.73 | $156.55 |
| 91 | $334.53 | - | $710.95 | $667.30 | $653.59 | $578.46 | $368.83 | $235.81 | $196.53 | $157.44 |
| 92 | $335.33 | - | $712.47 | $680.28 | $666.89 | $579.36 | $369.74 | $249.18 | $197.33 | $158.32 |
| 93 | $336.18 | - | $713.34 | $681.59 | $668.22 | $580.27 | $370.64 | $250.52 | $198.13 | $159.22 |
| 94 | $343.44 | - | $714.43 | $682.53 | $669.14 | $581.18 | $371.55 | $257.70 | $198.93 | $161.08 |
| 95 | $359.52 | - | $729.44 | $683.45 | $670.04 | $598.81 | $372.46 | $258.50 | $200.17 | $161.88 |
| 96 | $361.13 | - | $737.44 | $687.68 | $674.18 | $635.11 | $373.36 | $259.30 | $200.97 | $162.68 |
| 97 | $361.93 | - | $738.24 | $689.67 | $676.14 | $638.74 | $374.23 | $260.10 | $201.95 | $163.48 |
| 98 | $362.98 | - | $739.30 | $710.51 | $696.57 | $639.93 | $375.03 | $260.90 | $202.75 | $164.28 |
| 99 | $364.11 | - | $741.76 | $727.21 | $712.94 | $663.70 | $377.13 | $261.96 | $203.55 | $168.29 |
| 100 | $376.00 | - | $784.00 | $767.00 | $731.00 | $684.00 | $419.00 | $283.00 | $217.00 | $181.00 |
| 101 | $379.76 | - | $791.84 | $774.67 | $738.31 | $690.84 | $423.19 | $285.83 | $219.17 | $182.81 |
| 102 | $383.52 | - | $799.68 | $782.34 | $745.62 | $697.68 | $427.38 | $288.66 | $221.34 | $184.62 |
| 103 | $387.28 | - | $807.52 | $790.01 | $752.93 | $704.52 | $431.57 | $291.49 | $223.51 | $186.43 |
| 104 | $391.04 | - | $815.36 | $797.68 | $760.24 | $711.36 | $435.76 | $294.32 | $225.68 | $188.24 |
| 105 | $394.80 | - | $823.20 | $805.35 | $767.55 | $718.20 | $439.95 | $297.15 | $227.85 | $190.05 |
| 106 | $398.56 | - | $831.04 | $813.02 | $774.86 | $725.04 | $444.14 | $299.98 | $230.02 | $191.86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 107 | $193.67 | $232.19 | $302.81 | $448.33 | $731.88 | $782.17 | $820.69 | $838.88 | - | $402.32 |
| 108 | $195.48 | $234.36 | $305.64 | $452.52 | $738.72 | $789.48 | $828.36 | $846.72 | - | $406.08 |
| 109 | $197.29 | $236.53 | $308.47 | $456.71 | $745.56 | $796.79 | $836.03 | $854.56 | - | $409.84 |
| 110 | $199.10 | $238.70 | $311.30 | $460.90 | $752.40 | $804.10 | $843.70 | $862.40 | - | $413.60 |
| 111 | $200.91 | $240.87 | $314.13 | $465.09 | $759.24 | $811.41 | $851.37 | $870.24 | - | $417.36 |
| 112 | $202.72 | $243.04 | $316.96 | $469.28 | $766.08 | $818.72 | $859.04 | $878.08 | - | $421.12 |
| 113 | $204.53 | $245.21 | $319.79 | $473.47 | $772.92 | $826.03 | $866.71 | $885.92 | - | $424.88 |
| 114 | $206.34 | $247.38 | $322.62 | $477.66 | $779.76 | $833.34 | $874.38 | $893.76 | - | $428.64 |
| 115 | $208.15 | $249.55 | $325.45 | $481.85 | $786.60 | $840.65 | $882.05 | $901.60 | - | $432.40 |
| 116 | $209.96 | $251.72 | $328.28 | $486.04 | $793.44 | $847.96 | $889.72 | $909.44 | - | $436.16 |
| 117 | $211.77 | $253.89 | $331.11 | $490.23 | $800.28 | $855.27 | $897.39 | $917.28 | - | $439.92 |
| 118 | $213.58 | $256.06 | $333.94 | $494.42 | $807.12 | $862.58 | $905.06 | $925.12 | - | $443.68 |
| 119 | $215.39 | $258.23 | $336.77 | $498.61 | $813.96 | $869.89 | $912.73 | $932.96 | - | $447.44 |
| 120 | $217.20 | $260.40 | $339.60 | $502.80 | $820.80 | $877.20 | $920.40 | $940.80 | - | $451.20 |
| 121 | $219.01 | $262.57 | $342.43 | $506.99 | $827.64 | $884.51 | $928.07 | $948.64 | - | $454.96 |
| 122 | $220.82 | $264.74 | $345.26 | $511.18 | $834.48 | $891.82 | $935.74 | $956.48 | - | $458.72 |
| 123 | $222.63 | $266.91 | $348.09 | $515.37 | $841.32 | $899.13 | $943.41 | $964.32 | - | $462.48 |
| 124 | $224.44 | $269.08 | $350.92 | $519.56 | $848.16 | $906.44 | $951.08 | $972.16 | - | $466.24 |
| 125 | $226.25 | $271.25 | $353.75 | $523.75 | $855.00 | $913.75 | $958.75 | $980.00 | - | $470.00 |
| 126 | $228.06 | $273.42 | $356.58 | $527.94 | $861.84 | $921.06 | $966.42 | $987.84 | - | $473.76 |
| 127 | $229.87 | $275.59 | $359.41 | $532.13 | $868.68 | $928.37 | $974.09 | $995.68 | - | $477.52 |
| 128 | $231.68 | $277.76 | $362.24 | $536.32 | $875.52 | $935.68 | $981.76 | $1,003.52 | - | $481.28 |
| 129 | $233.49 | $279.93 | $365.07 | $540.51 | $882.36 | $942.99 | $989.43 | $1,011.36 | - | $485.04 |
| 130 | $235.30 | $282.10 | $367.90 | $544.70 | $889.20 | $950.30 | $997.10 | $1,019.20 | - | $488.80 |
| 131 | $237.11 | $284.27 | $370.73 | $548.89 | $896.04 | $957.61 | $1,004.77 | $1,027.04 | - | $492.56 |
| 132 | $238.92 | $286.44 | $373.56 | $553.08 | $902.88 | $964.92 | $1,012.44 | $1,034.88 | - | $496.32 |
| 133 | $240.73 | $288.61 | $376.39 | $557.27 | $909.72 | $972.23 | $1,020.11 | $1,042.72 | - | $500.08 |
| 134 | $242.54 | $290.78 | $379.22 | $561.46 | $916.56 | $979.54 | $1,027.78 | $1,050.56 | - | $503.84 |
| 135 | $244.35 | $292.95 | $382.05 | $565.65 | $923.40 | $986.85 | $1,035.45 | $1,058.40 | - | $507.60 |
| 136 | $246.16 | $295.12 | $384.88 | $569.84 | $930.24 | $994.16 | $1,043.12 | $1,066.24 | - | $511.36 |
| 137 | $247.97 | $297.29 | $387.71 | $574.03 | $937.08 | $1,001.47 | $1,050.79 | $1,074.08 | - | $515.12 |
| 138 | $249.78 | $299.46 | $390.54 | $578.22 | $943.92 | $1,008.78 | $1,058.46 | $1,081.92 | - | $518.88 |
| 139 | $251.59 | $301.63 | $393.37 | $582.41 | $950.76 | $1,016.09 | $1,066.13 | $1,089.76 | - | $522.64 |
| 140 | $253.40 | $303.80 | $396.20 | $586.60 | $957.60 | $1,023.40 | $1,073.80 | $1,097.60 | - | $526.40 |

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 141 | $255.21 | $305.97 | $399.03 | $590.79 | $964.44 | $1,030.71 | $1,081.47 | $1,105.44 | - | $530.16 |
| 142 | $257.02 | $308.14 | $401.86 | $594.98 | $971.28 | $1,038.02 | $1,089.14 | $1,113.28 | - | $533.92 |
| 143 | $258.83 | $310.31 | $404.69 | $599.17 | $978.12 | $1,045.33 | $1,096.81 | $1,121.12 | - | $537.68 |
| 144 | $260.64 | $312.48 | $407.52 | $603.36 | $984.96 | $1,052.64 | $1,104.48 | $1,128.96 | - | $541.44 |
| 145 | $262.45 | $314.65 | $410.35 | $607.55 | $991.80 | $1,059.95 | $1,112.15 | $1,136.80 | - | $545.20 |
| 146 | $264.26 | $316.82 | $413.18 | $611.74 | $998.64 | $1,067.26 | $1,119.82 | $1,144.64 | - | $548.96 |
| 147 | $266.07 | $318.99 | $416.01 | $615.93 | $1,005.48 | $1,074.57 | $1,127.49 | $1,152.48 | - | $552.72 |
| 148 | $267.88 | $321.16 | $418.84 | $620.12 | $1,012.32 | $1,081.88 | $1,135.16 | $1,160.32 | - | $556.48 |
| 149 | $269.69 | $323.33 | $421.67 | $624.31 | $1,019.16 | $1,089.19 | $1,142.83 | $1,168.16 | - | $560.24 |
| 150 | $271.50 | $325.50 | $424.50 | $628.50 | $1,026.00 | $1,096.50 | $1,150.50 | $1,176.00 | - | $564.00 |

FedEx Express U.S. package Standard List Rates: FedEx 2Day®
Effective 1/4/2021

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Letter | $20.04 | $20.89 | $21.78 | $25.16 | $30.63 | $32.67 | $33.34 | $48.27 | $62.49 | $30.58 |
| 1 lb. | $20.04 | $20.89 | $21.78 | $25.16 | $30.63 | $32.67 | $33.34 | $48.27 | $62.49 | $30.58 |
| 2 lbs. | $20.85 | $21.92 | $22.63 | $27.33 | $34.53 | $38.33 | $40.34 | $53.89 | $76.31 | $34.51 |
| 3 | $21.20 | $22.63 | $23.95 | $30.09 | $39.68 | $44.40 | $46.28 | $61.53 | $77.70 | $37.65 |
| 4 | $21.84 | $23.41 | $25.93 | $35.13 | $45.85 | $50.70 | $52.67 | $65.56 | $81.10 | $41.91 |
| 5 | $22.50 | $24.17 | $28.19 | $39.03 | $51.21 | $56.49 | $59.92 | $71.24 | $83.93 | $43.47 |
| 6 | $23.47 | $25.11 | $30.72 | $42.62 | $56.93 | $62.77 | $65.63 | $80.70 | $91.64 | $52.32 |
| 7 | $24.46 | $27.52 | $33.32 | $46.57 | $64.03 | $69.68 | $72.30 | $81.65 | $92.42 | $54.85 |
| 8 | $25.44 | $30.02 | $35.65 | $50.81 | $70.84 | $76.76 | $79.55 | $91.49 | $103.44 | $56.54 |
| 9 | $26.74 | $31.35 | $38.52 | $54.53 | $77.08 | $84.17 | $87.32 | $92.48 | $108.91 | $56.97 |
| 10 | $26.96 | $33.43 | $41.48 | $58.26 | $82.28 | $91.57 | $94.45 | $106.22 | $113.53 | $60.38 |
| 11 | $29.33 | $35.20 | $43.39 | $62.29 | $88.82 | $98.15 | $102.35 | $107.60 | $114.00 | $60.74 |
| 12 | $30.88 | $37.26 | $45.77 | $65.81 | $95.70 | $105.14 | $107.25 | $109.40 | $114.52 | $60.95 |
| 13 | $33.06 | $39.19 | $47.54 | $69.76 | $101.92 | $110.39 | $115.76 | $120.82 | $124.70 | $61.16 |
| 14 | $34.70 | $41.23 | $50.63 | $73.78 | $108.17 | $116.16 | $120.98 | $125.55 | $129.60 | $61.38 |
| 15 | $36.02 | $42.24 | $53.10 | $76.62 | $113.88 | $121.30 | $126.46 | $131.33 | $136.65 | $61.59 |
| 16 | $36.87 | $43.64 | $55.42 | $79.12 | $118.89 | $127.52 | $131.82 | $136.73 | $144.35 | $61.82 |
| 17 | $38.00 | $44.94 | $57.81 | $82.91 | $124.25 | $134.32 | $137.95 | $143.26 | $150.27 | $64.14 |
| 18 | $39.27 | $46.42 | $59.91 | $85.78 | $129.39 | $140.25 | $143.18 | $146.05 | $150.96 | $66.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | $68.01 | $164.36 | $156.74 | $150.87 | $146.71 | $134.11 | $89.28 | $61.69 | $47.70 | $40.82 |
| 20 | $70.05 | $166.17 | $162.29 | $156.50 | $151.74 | $138.89 | $93.44 | $64.07 | $49.75 | $42.24 |
| 21 | $70.46 | $166.75 | $163.47 | $160.26 | $156.95 | $139.38 | $96.60 | $66.48 | $51.69 | $44.20 |
| 22 | $74.69 | $178.01 | $169.82 | $166.48 | $162.95 | $148.52 | $99.31 | $68.31 | $54.18 | $45.56 |
| 23 | $75.13 | $179.15 | $175.63 | $172.18 | $168.30 | $153.88 | $102.15 | $70.77 | $55.37 | $46.68 |
| 24 | $75.53 | $185.48 | $177.49 | $174.00 | $170.58 | $159.49 | $106.12 | $73.03 | $57.57 | $47.75 |
| 25 | $82.21 | $204.98 | $196.04 | $188.61 | $181.04 | $164.69 | $109.76 | $74.41 | $59.21 | $49.30 |
| 26 | $82.89 | $211.29 | $201.16 | $193.82 | $187.27 | $170.27 | $113.36 | $77.17 | $60.84 | $50.78 |
| 27 | $83.12 | $217.65 | $207.66 | $199.90 | $193.56 | $176.05 | $117.36 | $79.14 | $62.62 | $52.40 |
| 28 | $84.84 | $225.36 | $214.34 | $204.73 | $198.55 | $180.55 | $120.16 | $80.96 | $64.68 | $54.08 |
| 29 | $85.26 | $231.67 | $219.74 | $210.83 | $203.52 | $185.40 | $123.01 | $83.36 | $65.88 | $55.48 |
| 30 | $86.59 | $237.60 | $226.71 | $216.17 | $209.02 | $190.49 | $127.03 | $86.24 | $67.67 | $55.70 |
| 31 | $88.80 | $244.76 | $232.27 | $221.96 | $213.55 | $194.84 | $129.88 | $88.57 | $69.94 | $55.92 |
| 32 | $91.31 | $251.31 | $239.58 | $227.31 | $219.48 | $200.56 | $133.03 | $91.09 | $71.49 | $56.16 |
| 33 | $93.18 | $253.78 | $240.32 | $233.09 | $224.53 | $205.93 | $135.86 | $93.62 | $73.35 | $60.80 |
| 34 | $97.72 | $254.04 | $244.29 | $238.83 | $230.11 | $212.16 | $140.62 | $95.59 | $74.70 | $62.70 |
| 35 | $98.19 | $254.32 | $244.69 | $239.88 | $235.17 | $218.53 | $143.40 | $97.65 | $76.97 | $63.97 |
| 36 | $99.18 | $259.81 | $251.00 | $246.07 | $241.24 | $224.40 | $146.34 | $99.67 | $78.67 | $64.97 |
| 37 | $101.75 | $276.83 | $271.06 | $257.60 | $249.80 | $230.49 | $150.13 | $102.08 | $79.80 | $66.17 |
| 38 | $103.32 | $278.54 | $273.07 | $264.62 | $256.30 | $236.37 | $153.16 | $104.67 | $81.01 | $67.28 |
| 39 | $105.48 | $298.16 | $285.22 | $271.50 | $263.12 | $242.08 | $156.21 | $106.43 | $83.15 | $69.42 |
| 40 | $107.06 | $301.05 | $290.91 | $277.51 | $269.57 | $247.58 | $159.73 | $108.97 | $85.35 | $69.64 |
| 41 | $109.62 | $308.00 | $297.27 | $285.00 | $276.60 | $253.17 | $162.66 | $110.23 | $87.42 | $73.02 |
| 42 | $118.43 | $308.70 | $302.64 | $292.16 | $283.42 | $258.60 | $166.10 | $112.48 | $89.54 | $74.21 |
| 43 | $122.19 | $322.40 | $309.71 | $298.25 | $288.68 | $264.69 | $168.87 | $114.19 | $91.40 | $75.76 |
| 44 | $122.63 | $327.82 | $315.88 | $304.13 | $293.59 | $269.84 | $171.87 | $116.78 | $92.53 | $77.04 |
| 45 | $123.06 | $330.74 | $320.47 | $308.66 | $299.08 | $274.76 | $174.27 | $118.48 | $94.80 | $77.38 |
| 46 | $123.50 | $331.04 | $322.04 | $315.33 | $303.91 | $279.40 | $176.04 | $120.86 | $95.85 | $79.78 |
| 47 | $123.91 | $331.27 | $322.32 | $316.00 | $304.40 | $279.91 | $176.27 | $122.87 | $96.07 | $80.02 |
| 48 | $126.05 | $331.49 | $324.93 | $318.55 | $311.81 | $289.93 | $176.49 | $125.07 | $99.94 | $81.69 |
| 49 | $126.49 | $331.72 | $325.20 | $318.82 | $312.56 | $294.86 | $176.71 | $125.31 | $100.33 | $81.91 |
| 50 | $133.70 | $332.19 | $325.67 | $319.28 | $313.01 | $299.90 | $177.02 | $129.23 | $100.55 | $82.13 |
| 51 | $134.44 | $341.51 | $334.81 | $328.24 | $321.80 | $314.33 | $183.02 | $132.09 | $100.99 | $82.89 |
| 52 | $134.86 | $370.85 | $359.84 | $352.78 | $344.74 | $319.11 | $193.08 | $136.34 | $106.41 | $88.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 53 | $90.52 | $108.57 | $138.26 | $194.51 | $319.60 | $348.27 | $355.24 | $362.35 | $373.79 | $138.54 |
| 54 | $91.80 | $109.88 | $140.42 | $194.96 | $320.30 | $348.71 | $355.69 | $362.81 | $374.25 | $138.97 |
| 55 | $93.49 | $110.32 | $141.64 | $195.41 | $334.01 | $349.14 | $356.13 | $363.26 | $374.65 | $139.40 |
| 56 | $94.24 | $110.76 | $142.08 | $195.97 | $335.39 | $349.57 | $356.57 | $363.71 | $375.05 | $140.58 |
| 57 | $94.68 | $115.53 | $146.45 | $207.05 | $346.31 | $356.63 | $363.77 | $371.05 | $381.76 | $142.38 |
| 58 | $95.12 | $116.01 | $146.89 | $208.16 | $350.34 | $357.35 | $364.50 | $371.79 | $382.44 | $145.54 |
| 59 | $95.56 | $116.70 | $151.96 | $208.61 | $354.69 | $361.79 | $369.03 | $376.42 | $383.95 | $147.51 |
| 60 | $96.00 | $117.14 | $152.82 | $214.43 | $360.14 | $369.82 | $377.22 | $384.77 | $392.47 | $151.02 |
| 61 | $96.44 | $117.58 | $153.26 | $215.02 | $365.25 | $372.86 | $380.32 | $387.93 | $395.69 | $151.44 |
| 62 | $96.88 | $118.02 | $153.70 | $215.47 | $366.05 | $373.54 | $381.02 | $388.65 | $396.43 | $153.92 |
| 63 | $97.32 | $118.46 | $154.15 | $219.93 | $379.25 | $386.86 | $394.60 | $402.50 | $410.56 | $155.54 |
| 64 | $103.42 | $120.78 | $154.59 | $220.38 | $380.58 | $388.20 | $395.98 | $403.90 | $411.98 | $162.55 |
| 65 | $107.30 | $123.98 | $155.03 | $226.23 | $381.00 | $388.62 | $396.40 | $404.33 | $412.42 | $163.26 |
| 66 | $107.74 | $124.42 | $156.76 | $226.82 | $381.65 | $389.29 | $397.08 | $405.03 | $413.14 | $163.70 |
| 67 | $108.18 | $126.91 | $157.16 | $227.27 | $382.07 | $389.72 | $397.52 | $405.48 | $413.59 | $164.71 |
| 68 | $108.62 | $127.93 | $161.54 | $227.72 | $382.50 | $390.15 | $397.96 | $405.92 | $414.04 | $167.33 |
| 69 | $109.06 | $130.77 | $161.98 | $228.71 | $383.80 | $391.48 | $399.31 | $407.31 | $415.46 | $169.96 |
| 70 | $109.50 | $142.52 | $167.65 | $248.10 | $403.94 | $416.83 | $425.17 | $433.68 | $442.36 | $171.83 |
| 71 | $116.15 | $144.45 | $168.22 | $250.05 | $405.96 | $420.99 | $429.42 | $438.01 | $446.78 | $174.21 |
| 72 | $116.82 | $144.89 | $168.66 | $250.49 | $412.87 | $421.42 | $429.85 | $438.45 | $447.23 | $176.08 |
| 73 | $117.22 | $145.33 | $169.47 | $254.61 | $413.57 | $421.85 | $430.29 | $438.90 | $447.68 | $179.34 |
| 74 | $117.62 | $145.77 | $169.91 | $255.06 | $414.15 | $422.44 | $430.89 | $439.51 | $448.31 | $181.22 |
| 75 | $118.42 | $146.66 | $170.79 | $260.20 | $425.61 | $434.13 | $442.82 | $451.68 | $460.72 | $183.43 |
| 76 | $120.68 | $147.53 | $171.67 | $262.07 | $432.27 | $440.92 | $449.74 | $458.74 | $467.92 | $188.96 |
| 77 | $121.56 | $148.41 | $175.17 | $262.97 | $445.48 | $454.50 | $463.59 | $472.87 | $482.33 | $191.18 |
| 78 | $122.44 | $149.29 | $178.55 | $275.58 | $446.81 | $462.63 | $496.59 | $506.53 | $516.67 | $193.73 |
| 79 | $123.33 | $150.17 | $179.42 | $276.85 | $449.20 | $490.09 | $499.90 | $509.90 | $520.11 | $196.48 |
| 80 | $124.21 | $151.05 | $180.30 | $277.75 | $473.65 | $493.48 | $503.36 | $513.43 | $523.70 | $202.54 |
| 81 | $128.51 | $151.85 | $181.18 | $278.64 | $476.10 | $494.33 | $504.22 | $514.31 | $524.60 | $203.40 |
| 82 | $129.77 | $152.65 | $182.06 | $279.54 | $477.00 | $495.18 | $505.09 | $515.20 | $525.51 | $204.27 |
| 83 | $131.51 | $155.04 | $182.94 | $280.44 | $484.52 | $496.03 | $505.96 | $516.08 | $526.41 | $205.39 |
| 84 | $132.39 | $155.92 | $185.67 | $281.34 | $489.72 | $504.40 | $514.50 | $524.79 | $535.31 | $207.68 |
| 85 | $138.50 | $159.47 | $195.17 | $292.84 | $490.62 | $505.25 | $515.38 | $525.69 | $536.55 | $223.24 |
| 86 | $139.39 | $164.39 | $196.13 | $293.99 | $491.51 | $506.05 | $516.18 | $526.81 | $537.35 | $224.80 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 87 | $225.67 | $540.67 | $530.06 | $519.66 | $509.46 | $492.41 | $294.89 | $197.01 | $165.26 | $140.27 |
| 88 | $233.20 | $544.85 | $534.16 | $523.68 | $513.41 | $493.31 | $295.79 | $197.89 | $166.15 | $141.15 |
| 89 | $234.06 | $545.76 | $535.05 | $524.55 | $514.26 | $499.40 | $296.68 | $198.77 | $167.03 | $142.03 |
| 90 | $235.78 | $546.67 | $535.94 | $525.43 | $515.12 | $504.58 | $297.58 | $199.65 | $167.91 | $142.91 |
| 91 | $236.65 | $547.57 | $536.83 | $526.30 | $515.98 | $505.48 | $298.48 | $200.52 | $168.79 | $143.79 |
| 92 | $240.37 | $548.48 | $537.72 | $527.17 | $516.83 | $506.38 | $299.38 | $201.40 | $169.67 | $144.67 |
| 93 | $241.23 | $549.38 | $538.60 | $528.03 | $517.67 | $507.27 | $300.27 | $202.28 | $170.55 | $145.55 |
| 94 | $242.10 | $550.29 | $539.50 | $528.92 | $518.54 | $508.17 | $301.17 | $203.17 | $171.43 | $146.44 |
| 95 | $242.96 | $555.18 | $544.29 | $533.61 | $523.14 | $509.72 | $302.07 | $204.05 | $172.31 | $147.32 |
| 96 | $250.46 | $556.09 | $545.18 | $534.48 | $524.00 | $513.72 | $307.41 | $209.88 | $173.11 | $149.79 |
| 97 | $254.72 | $567.78 | $556.64 | $545.72 | $535.01 | $524.51 | $308.31 | $214.95 | $174.08 | $150.60 |
| 98 | $255.59 | $581.07 | $569.67 | $558.50 | $547.54 | $536.80 | $309.21 | $215.83 | $174.96 | $151.40 |
| 99 | $261.39 | $613.99 | $601.95 | $590.14 | $572.17 | $546.02 | $327.21 | $220.92 | $175.84 | $152.20 |
| 100 | $290.00 | $682.00 | $668.00 | $654.00 | $634.00 | $555.00 | $346.00 | $245.00 | $191.00 | $153.00 |
| 101 | $292.90 | $688.82 | $674.68 | $660.54 | $640.34 | $560.55 | $349.46 | $247.45 | $192.91 | $154.53 |
| 102 | $295.80 | $695.64 | $681.36 | $667.08 | $646.68 | $566.10 | $352.92 | $249.90 | $194.82 | $156.06 |
| 103 | $298.70 | $702.46 | $688.04 | $673.62 | $653.02 | $571.65 | $356.38 | $252.35 | $196.73 | $157.59 |
| 104 | $301.60 | $709.28 | $694.72 | $680.16 | $659.36 | $577.20 | $359.84 | $254.80 | $198.64 | $159.12 |
| 105 | $304.50 | $716.10 | $701.40 | $686.70 | $665.70 | $582.75 | $363.30 | $257.25 | $200.55 | $160.65 |
| 106 | $307.40 | $722.92 | $708.08 | $693.24 | $672.04 | $588.30 | $366.76 | $259.70 | $202.46 | $162.18 |
| 107 | $310.30 | $729.74 | $714.76 | $699.78 | $678.38 | $593.85 | $370.22 | $262.15 | $204.37 | $163.71 |
| 108 | $313.20 | $736.56 | $721.44 | $706.32 | $684.72 | $599.40 | $373.68 | $264.60 | $206.28 | $165.24 |
| 109 | $316.10 | $743.38 | $728.12 | $712.86 | $691.06 | $604.95 | $377.14 | $267.05 | $208.19 | $166.77 |
| 110 | $319.00 | $750.20 | $734.80 | $719.40 | $697.40 | $610.50 | $380.60 | $269.50 | $210.10 | $168.30 |
| 111 | $321.90 | $757.02 | $741.48 | $725.94 | $703.74 | $616.05 | $384.06 | $271.95 | $212.01 | $169.83 |
| 112 | $324.80 | $763.84 | $748.16 | $732.48 | $710.08 | $621.60 | $387.52 | $274.40 | $213.92 | $171.36 |
| 113 | $327.70 | $770.66 | $754.84 | $739.02 | $716.42 | $627.15 | $390.98 | $276.85 | $215.83 | $172.89 |
| 114 | $330.60 | $777.48 | $761.52 | $745.56 | $722.76 | $632.70 | $394.44 | $279.30 | $217.74 | $174.42 |
| 115 | $333.50 | $784.30 | $768.20 | $752.10 | $729.10 | $638.25 | $397.90 | $281.75 | $219.65 | $175.95 |
| 116 | $336.40 | $791.12 | $774.88 | $758.64 | $735.44 | $643.80 | $401.36 | $284.20 | $221.56 | $177.48 |
| 117 | $339.30 | $797.94 | $781.56 | $765.18 | $741.78 | $649.35 | $404.82 | $286.65 | $223.47 | $179.01 |
| 118 | $342.20 | $804.76 | $788.24 | $771.72 | $748.12 | $654.90 | $408.28 | $289.10 | $225.38 | $180.54 |
| 119 | $345.10 | $811.58 | $794.92 | $778.26 | $754.46 | $660.45 | $411.74 | $291.55 | $227.29 | $182.07 |
| 120 | $348.00 | $818.40 | $801.60 | $784.80 | $760.80 | $666.00 | $415.20 | $294.00 | $229.20 | $183.60 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 121 | $185.13 | $231.11 | $296.45 | $418.66 | $671.55 | $767.14 | $791.34 | $808.28 | $825.22 | $350.90 |
| 122 | $186.66 | $233.02 | $298.90 | $422.12 | $677.10 | $773.48 | $797.88 | $814.96 | $832.04 | $353.80 |
| 123 | $188.19 | $234.93 | $301.35 | $425.58 | $682.65 | $779.82 | $804.42 | $821.64 | $838.86 | $356.70 |
| 124 | $189.72 | $236.84 | $303.80 | $429.04 | $688.20 | $786.16 | $810.96 | $828.32 | $845.68 | $359.60 |
| 125 | $191.25 | $238.75 | $306.25 | $432.50 | $693.75 | $792.50 | $817.50 | $835.00 | $852.50 | $362.50 |
| 126 | $192.78 | $240.66 | $308.70 | $435.96 | $699.30 | $798.84 | $824.04 | $841.68 | $859.32 | $365.40 |
| 127 | $194.31 | $242.57 | $311.15 | $439.42 | $704.85 | $805.18 | $830.58 | $848.36 | $866.14 | $368.30 |
| 128 | $195.84 | $244.48 | $313.60 | $442.88 | $710.40 | $811.52 | $837.12 | $855.04 | $872.96 | $371.20 |
| 129 | $197.37 | $246.39 | $316.05 | $446.34 | $715.95 | $817.86 | $843.66 | $861.72 | $879.78 | $374.10 |
| 130 | $198.90 | $248.30 | $318.50 | $449.80 | $721.50 | $824.20 | $850.20 | $868.40 | $886.60 | $377.00 |
| 131 | $200.43 | $250.21 | $320.95 | $453.26 | $727.05 | $830.54 | $856.74 | $875.08 | $893.42 | $379.90 |
| 132 | $201.96 | $252.12 | $323.40 | $456.72 | $732.60 | $836.88 | $863.28 | $881.76 | $900.24 | $382.80 |
| 133 | $203.49 | $254.03 | $325.85 | $460.18 | $738.15 | $843.22 | $869.82 | $888.44 | $907.06 | $385.70 |
| 134 | $205.02 | $255.94 | $328.30 | $463.64 | $743.70 | $849.56 | $876.36 | $895.12 | $913.88 | $388.60 |
| 135 | $206.55 | $257.85 | $330.75 | $467.10 | $749.25 | $855.90 | $882.90 | $901.80 | $920.70 | $391.50 |
| 136 | $208.08 | $259.76 | $333.20 | $470.56 | $754.80 | $862.24 | $889.44 | $908.48 | $927.52 | $394.40 |
| 137 | $209.61 | $261.67 | $335.65 | $474.02 | $760.35 | $868.58 | $895.98 | $915.16 | $934.34 | $397.30 |
| 138 | $211.14 | $263.58 | $338.10 | $477.48 | $765.90 | $874.92 | $902.52 | $921.84 | $941.16 | $400.20 |
| 139 | $212.67 | $265.49 | $340.55 | $480.94 | $771.45 | $881.26 | $909.06 | $928.52 | $947.98 | $403.10 |
| 140 | $214.20 | $267.40 | $343.00 | $484.40 | $777.00 | $887.60 | $915.60 | $935.20 | $954.80 | $406.00 |
| 141 | $215.73 | $269.31 | $345.45 | $487.86 | $782.55 | $893.94 | $922.14 | $941.88 | $961.62 | $408.90 |
| 142 | $217.26 | $271.22 | $347.90 | $491.32 | $788.10 | $900.28 | $928.68 | $948.56 | $968.44 | $411.80 |
| 143 | $218.79 | $273.13 | $350.35 | $494.78 | $793.65 | $906.62 | $935.22 | $955.24 | $975.26 | $414.70 |
| 144 | $220.32 | $275.04 | $352.80 | $498.24 | $799.20 | $912.96 | $941.76 | $961.92 | $982.08 | $417.60 |
| 145 | $221.85 | $276.95 | $355.25 | $501.70 | $804.75 | $919.30 | $948.30 | $968.60 | $988.90 | $420.50 |
| 146 | $223.38 | $278.86 | $357.70 | $505.16 | $810.30 | $925.64 | $954.84 | $975.28 | $995.72 | $423.40 |
| 147 | $224.91 | $280.77 | $360.15 | $508.62 | $815.85 | $931.98 | $961.38 | $981.96 | $1,002.54 | $426.30 |
| 148 | $226.44 | $282.68 | $362.60 | $512.08 | $821.40 | $938.32 | $967.92 | $988.64 | $1,009.36 | $429.20 |
| 149 | $227.97 | $284.59 | $365.05 | $515.54 | $826.95 | $944.66 | $974.46 | $995.32 | $1,016.18 | $432.10 |
| 150 | $229.50 | $286.50 | $367.50 | $519.00 | $832.50 | $951.00 | $981.00 | $1,002.00 | $1,023.00 | $435.00 |

FedEx Express U.S. package Standard List Rates: FedEx Express Saver®
Effective 1/4/2021

Case 1:22-cv-06935-OEM-SDE   Document 131-14   Filed 01/12/26   Page 25 of 45 PageID #: 3182

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Letter | $17.82 | $18.18 | $18.55 | $20.96 | $23.96 | $25.18 | $27.96 | - | - | - |
| 1 lb. | $17.82 | $18.18 | $18.55 | $20.96 | $23.96 | $25.18 | $27.96 | - | - | - |
| 2 lbs. | $18.14 | $18.51 | $18.89 | $21.33 | $25.55 | $28.06 | $32.47 | - | - | - |
| 3 | $19.27 | $20.54 | $20.96 | $23.66 | $29.70 | $31.40 | $36.67 | - | - | - |
| 4 | $19.60 | $21.22 | $22.79 | $26.59 | $31.25 | $35.88 | $41.95 | - | - | - |
| 5 | $19.94 | $21.55 | $24.04 | $27.68 | $35.46 | $39.61 | $47.05 | - | - | - |
| 6 | $21.55 | $23.49 | $27.46 | $32.61 | $41.65 | $44.01 | $53.52 | - | - | - |
| 7 | $21.90 | $25.78 | $29.68 | $33.25 | $43.95 | $49.79 | $55.74 | - | - | - |
| 8 | $22.72 | $27.25 | $30.69 | $35.74 | $48.25 | $54.50 | $60.86 | - | - | - |
| 9 | $22.92 | $27.45 | $32.75 | $37.18 | $49.82 | $59.80 | $69.12 | - | - | - |
| 10 | $23.14 | $27.65 | $33.61 | $39.97 | $52.91 | $64.35 | $74.52 | - | - | - |
| 11 | $27.51 | $29.75 | $37.06 | $42.24 | $58.66 | $69.01 | $79.85 | - | - | - |
| 12 | $28.12 | $35.01 | $40.42 | $48.94 | $62.30 | $73.39 | $84.38 | - | - | - |
| 13 | $30.66 | $36.82 | $41.28 | $49.87 | $63.69 | $73.83 | $89.50 | - | - | - |
| 14 | $30.99 | $37.22 | $44.78 | $52.84 | $66.92 | $77.61 | $94.14 | - | - | - |
| 15 | $31.19 | $39.53 | $46.79 | $55.14 | $70.55 | $84.79 | $99.44 | - | - | - |
| 16 | $33.07 | $40.77 | $48.41 | $59.10 | $73.52 | $89.21 | $103.87 | - | - | - |
| 17 | $33.27 | $42.06 | $50.42 | $59.67 | $76.47 | $89.66 | $108.53 | - | - | - |
| 18 | $36.29 | $43.38 | $52.36 | $61.90 | $79.21 | $97.93 | $112.21 | - | - | - |
| 19 | $37.23 | $44.86 | $54.18 | $64.15 | $81.88 | $100.59 | $116.29 | - | - | - |
| 20 | $37.43 | $45.19 | $55.23 | $66.82 | $84.93 | $100.93 | $121.25 | - | - | - |
| 21 | $38.50 | $46.67 | $57.05 | $67.09 | $88.97 | $107.58 | $125.22 | - | - | - |
| 22 | $41.27 | $49.57 | $59.54 | $71.32 | $92.07 | $108.25 | $129.90 | - | - | - |
| 23 | $42.85 | $50.70 | $63.50 | $73.40 | $95.86 | $117.21 | $131.08 | - | - | - |
| 24 | $43.05 | $53.89 | $65.10 | $76.16 | $99.02 | $118.11 | $131.68 | - | - | - |
| 25 | $43.26 | $54.21 | $67.26 | $78.77 | $101.81 | $125.34 | $143.36 | - | - | - |
| 26 | $47.29 | $57.26 | $69.46 | $81.33 | $104.98 | $129.67 | $147.72 | - | - | - |
| 27 | $48.82 | $58.64 | $72.08 | $85.72 | $107.74 | $134.22 | $152.32 | - | - | - |
| 28 | $50.30 | $58.84 | $73.89 | $86.17 | $117.46 | $138.32 | $157.21 | - | - | - |
| 29 | $50.50 | $60.27 | $76.02 | $88.41 | $120.92 | $142.43 | $162.11 | - | - | - |
| 30 | $50.70 | $61.91 | $76.24 | $91.16 | $124.77 | $142.85 | $166.75 | - | - | - |

| # | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | $52.99 | $65.51 | $78.46 | $95.30 | $131.14 | $146.59 | $171.28 | - | - | - | - |
| 32 | $54.01 | $65.87 | $80.69 | $95.72 | $131.78 | $147.65 | $171.87 | - | - | - | - |
| 33 | $55.52 | $67.25 | $83.99 | $98.34 | $135.62 | $151.47 | $172.53 | - | - | - | - |
| 34 | $56.62 | $67.45 | $84.32 | $100.72 | $137.83 | $155.03 | $185.63 | - | - | - | - |
| 35 | $57.72 | $70.43 | $86.76 | $103.25 | $138.07 | $158.94 | $186.95 | - | - | - | - |
| 36 | $59.36 | $72.00 | $90.01 | $103.62 | $138.60 | $162.20 | $195.12 | - | - | - | - |
| 37 | $59.68 | $72.52 | $90.34 | $108.03 | $149.01 | $165.46 | $195.94 | - | - | - | - |
| 38 | $60.14 | $72.85 | $92.93 | $110.58 | $152.14 | $168.78 | $196.31 | - | - | - | - |
| 39 | $60.34 | $73.18 | $94.64 | $113.02 | $155.75 | $177.62 | $203.71 | - | - | - | - |
| 40 | $60.69 | $73.51 | $94.84 | $114.04 | $156.12 | $178.51 | $211.08 | - | - | - | - |
| 41 | $67.69 | $80.02 | $98.24 | $118.09 | $161.99 | $178.71 | $215.58 | - | - | - | - |
| 42 | $68.93 | $81.98 | $100.46 | $121.13 | $165.46 | $182.48 | $220.25 | - | - | - | - |
| 43 | $70.27 | $84.34 | $102.34 | $123.38 | $168.79 | $186.54 | $225.36 | - | - | - | - |
| 44 | $70.79 | $84.58 | $104.62 | $125.92 | $171.84 | $190.52 | $225.88 | - | - | - | - |
| 45 | $70.99 | $84.78 | $104.95 | $128.68 | $172.15 | $194.49 | $226.58 | - | - | - | - |
| 46 | $71.19 | $84.98 | $111.23 | $133.28 | $176.77 | $201.67 | $240.48 | - | - | - | - |
| 47 | $71.39 | $85.18 | $111.86 | $133.74 | $177.24 | $202.39 | $241.88 | - | - | - | - |
| 48 | $71.59 | $85.38 | $112.06 | $138.19 | $177.48 | $216.40 | $248.73 | - | - | - | - |
| 49 | $71.79 | $85.58 | $112.26 | $138.64 | $177.68 | $218.55 | $249.42 | - | - | - | - |
| 50 | $72.12 | $85.96 | $112.62 | $138.88 | $177.99 | $218.97 | $250.48 | - | - | - | - |
| 51 | $78.69 | $93.56 | $119.76 | $143.58 | $184.19 | $220.75 | $271.64 | - | - | - | - |
| 52 | $79.35 | $94.87 | $120.48 | $144.05 | $206.06 | $221.15 | $273.77 | - | - | - | - |
| 53 | $82.40 | $101.00 | $122.25 | $152.05 | $208.26 | $221.61 | $280.73 | - | - | - | - |
| 54 | $82.86 | $101.62 | $122.69 | $154.88 | $208.73 | $230.74 | $281.43 | - | - | - | - |
| 55 | $83.26 | $102.02 | $126.56 | $157.17 | $209.26 | $231.66 | $281.83 | - | - | - | - |
| 56 | $83.66 | $102.42 | $127.00 | $160.01 | $219.69 | $232.75 | $282.23 | - | - | - | - |
| 57 | $84.06 | $102.82 | $130.18 | $162.47 | $220.74 | $254.42 | $287.88 | - | - | - | - |
| 58 | $84.46 | $103.22 | $130.63 | $165.02 | $227.69 | $256.60 | $292.58 | - | - | - | - |
| 59 | $84.86 | $103.67 | $131.07 | $167.09 | $228.39 | $260.62 | $297.97 | - | - | - | - |
| 60 | $86.39 | $107.03 | $131.50 | $167.53 | $229.01 | $261.06 | $303.36 | - | - | - | - |
| 61 | $88.61 | $111.90 | $138.47 | $173.21 | $229.59 | $269.54 | $308.22 | - | - | - | - |
| 62 | $90.06 | $112.69 | $140.68 | $175.59 | $241.02 | $274.18 | $308.72 | - | - | - | - |
| 63 | $92.87 | $113.93 | $141.12 | $178.34 | $248.57 | $278.58 | $318.41 | - | - | - | - |
| 64 | $93.27 | $116.16 | $141.55 | $180.72 | $252.46 | $282.98 | $323.49 | - | - | - | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | $93.67 | $119.24 | $146.84 | $182.61 | $252.90 | $287.36 | $331.19 | - | - | - |
| 66 | $94.07 | $120.86 | $147.38 | $183.05 | $254.64 | $291.27 | $338.21 | - | - | - |
| 67 | $94.47 | $121.26 | $147.82 | $183.49 | $255.08 | $291.72 | $338.92 | - | - | - |
| 68 | $94.87 | $121.75 | $152.97 | $190.51 | $255.52 | $292.16 | $352.98 | - | - | - |
| 69 | $95.27 | $122.15 | $153.49 | $191.22 | $255.96 | $292.80 | $354.39 | - | - | - |
| 70 | $97.62 | $125.57 | $155.16 | $196.06 | $256.40 | $305.31 | $354.86 | - | - | - |
| 71 | $98.06 | $126.02 | $155.60 | $197.72 | $256.84 | $312.89 | $364.09 | - | - | - |
| 72 | $100.37 | $126.46 | $156.86 | $200.46 | $257.28 | $316.27 | $365.02 | - | - | - |
| 73 | $100.77 | $126.89 | $157.30 | $201.32 | $257.72 | $316.71 | $365.42 | - | - | - |
| 74 | $101.17 | $127.33 | $157.74 | $201.76 | $258.16 | $317.15 | $365.82 | - | - | - |
| 75 | $102.05 | $128.22 | $158.62 | $202.65 | $259.04 | $318.04 | $366.81 | - | - | - |
| 76 | $103.33 | $129.09 | $159.50 | $203.52 | $259.92 | $326.12 | $386.47 | - | - | - |
| 77 | $104.13 | $129.98 | $160.38 | $204.41 | $260.79 | $327.00 | $388.44 | - | - | - |
| 78 | $104.93 | $131.01 | $161.26 | $205.28 | $261.68 | $327.90 | $390.24 | - | - | - |
| 79 | $105.73 | $131.81 | $162.14 | $206.17 | $262.55 | $328.78 | $393.89 | - | - | - |
| 80 | $106.53 | $132.61 | $163.10 | $207.04 | $263.44 | $329.67 | $394.77 | - | - | - |
| 81 | $107.33 | $134.81 | $163.90 | $208.01 | $266.59 | $331.13 | $395.67 | - | - | - |
| 82 | $111.15 | $140.46 | $170.34 | $223.60 | $285.96 | $359.26 | $397.59 | - | - | - |
| 83 | $111.95 | $141.34 | $174.68 | $226.01 | $302.59 | $362.08 | $407.79 | - | - | - |
| 84 | $112.75 | $146.22 | $178.56 | $226.90 | $304.26 | $362.96 | $408.82 | - | - | - |
| 85 | $113.55 | $149.64 | $187.70 | $235.12 | $305.14 | $363.85 | $424.06 | - | - | - |
| 86 | $114.35 | $150.53 | $188.62 | $236.01 | $306.02 | $364.74 | $425.59 | - | - | - |
| 87 | $115.15 | $155.66 | $189.52 | $236.88 | $306.90 | $367.75 | $426.74 | - | - | - |
| 88 | $115.95 | $156.46 | $190.32 | $237.77 | $307.78 | $368.55 | $427.54 | - | - | - |
| 89 | $116.75 | $157.26 | $191.16 | $238.64 | $308.74 | $369.44 | $428.34 | - | - | - |
| 90 | $117.55 | $158.38 | $195.73 | $239.53 | $309.54 | $370.42 | $429.14 | - | - | - |
| 91 | $121.97 | $159.18 | $196.53 | $240.40 | $310.42 | $371.22 | $430.02 | - | - | - |
| 92 | $122.77 | $159.98 | $197.33 | $241.28 | $311.30 | $372.10 | $430.92 | - | - | - |
| 93 | $123.78 | $163.65 | $198.31 | $242.17 | $312.18 | $372.99 | $431.80 | - | - | - |
| 94 | $124.68 | $164.55 | $199.18 | $243.04 | $313.06 | $373.88 | $432.89 | - | - | - |
| 95 | $125.75 | $165.35 | $200.04 | $243.93 | $314.35 | $374.77 | $454.64 | - | - | - |
| 96 | $128.57 | $166.15 | $205.76 | $244.80 | $339.50 | $375.65 | $471.53 | - | - | - |
| 97 | $129.37 | $166.95 | $206.72 | $245.69 | $342.02 | $376.55 | $473.23 | - | - | - |
| 98 | $134.65 | $167.75 | $211.59 | $246.56 | $342.90 | $377.82 | $474.16 | - | - | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| $136.78 | $169.07 | $213.30 | $256.50 | $358.20 | $403.20 | $488.18 |
| $139.00 | $180.00 | $237.00 | $285.00 | $398.00 | $448.00 | $511.00 |
| $140.39 | $181.80 | $239.37 | $287.85 | $401.98 | $452.48 | $516.11 |
| $141.78 | $183.60 | $241.74 | $290.70 | $405.96 | $456.96 | $521.22 |
| $143.17 | $185.40 | $244.11 | $293.55 | $409.94 | $461.44 | $526.33 |
| $144.56 | $187.20 | $246.48 | $296.40 | $413.92 | $465.92 | $531.44 |
| $145.95 | $189.00 | $248.85 | $299.25 | $417.90 | $470.40 | $536.55 |
| $147.34 | $190.80 | $251.22 | $302.10 | $421.88 | $474.88 | $541.66 |
| $148.73 | $192.60 | $253.59 | $304.95 | $425.86 | $479.36 | $546.77 |
| $150.12 | $194.40 | $255.96 | $307.80 | $429.84 | $483.84 | $551.88 |
| $151.51 | $196.20 | $258.33 | $310.65 | $433.82 | $488.32 | $556.99 |
| $152.90 | $198.00 | $260.70 | $313.50 | $437.80 | $492.80 | $562.10 |
| $154.29 | $199.80 | $263.07 | $316.35 | $441.78 | $497.28 | $567.21 |
| $155.68 | $201.60 | $265.44 | $319.20 | $445.76 | $501.76 | $572.32 |
| $157.07 | $203.40 | $267.81 | $322.05 | $449.74 | $506.24 | $577.43 |
| $158.46 | $205.20 | $270.18 | $324.90 | $453.72 | $510.72 | $582.54 |
| $159.85 | $207.00 | $272.55 | $327.75 | $457.70 | $515.20 | $587.65 |
| $161.24 | $208.80 | $274.92 | $330.60 | $461.68 | $519.68 | $592.76 |
| $162.63 | $210.60 | $277.29 | $333.45 | $465.66 | $524.16 | $597.87 |
| $164.02 | $212.40 | $279.66 | $336.30 | $469.64 | $528.64 | $602.98 |
| $165.41 | $214.20 | $282.03 | $339.15 | $473.62 | $533.12 | $608.09 |
| $166.80 | $216.00 | $284.40 | $342.00 | $477.60 | $537.60 | $613.20 |
| $168.19 | $217.80 | $286.77 | $344.85 | $481.58 | $542.08 | $618.31 |
| $169.58 | $219.60 | $289.14 | $347.70 | $485.56 | $546.56 | $623.42 |
| $170.97 | $221.40 | $291.51 | $350.55 | $489.54 | $551.04 | $628.53 |
| $172.36 | $223.20 | $293.88 | $353.40 | $493.52 | $555.52 | $633.64 |
| $173.75 | $225.00 | $296.25 | $356.25 | $497.50 | $560.00 | $638.75 |
| $175.14 | $226.80 | $298.62 | $359.10 | $501.48 | $564.48 | $643.86 |
| $176.53 | $228.60 | $300.99 | $361.95 | $505.46 | $568.96 | $648.97 |
| $177.92 | $230.40 | $303.36 | $364.80 | $509.44 | $573.44 | $654.08 |
| $179.31 | $232.20 | $305.73 | $367.65 | $513.42 | $577.92 | $659.19 |
| $180.70 | $234.00 | $308.10 | $370.50 | $517.40 | $582.40 | $664.30 |
| $182.09 | $235.80 | $310.47 | $373.35 | $521.38 | $586.88 | $669.41 |
| $183.48 | $237.60 | $312.84 | $376.20 | $525.36 | $591.36 | $674.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 133 | $184.87 | $239.40 | $315.21 | $379.05 | $529.34 | $595.84 | $679.63 | - | - | - |
| 134 | $186.26 | $241.20 | $317.58 | $381.90 | $533.32 | $600.32 | $684.74 | - | - | - |
| 135 | $187.65 | $243.00 | $319.95 | $384.75 | $537.30 | $604.80 | $689.85 | - | - | - |
| 136 | $189.04 | $244.80 | $322.32 | $387.60 | $541.28 | $609.28 | $694.96 | - | - | - |
| 137 | $190.43 | $246.60 | $324.69 | $390.45 | $545.26 | $613.76 | $700.07 | - | - | - |
| 138 | $191.82 | $248.40 | $327.06 | $393.30 | $549.24 | $618.24 | $705.18 | - | - | - |
| 139 | $193.21 | $250.20 | $329.43 | $396.15 | $553.22 | $622.72 | $710.29 | - | - | - |
| 140 | $194.60 | $252.00 | $331.80 | $399.00 | $557.20 | $627.20 | $715.40 | - | - | - |
| 141 | $195.99 | $253.80 | $334.17 | $401.85 | $561.18 | $631.68 | $720.51 | - | - | - |
| 142 | $197.38 | $255.60 | $336.54 | $404.70 | $565.16 | $636.16 | $725.62 | - | - | - |
| 143 | $198.77 | $257.40 | $338.91 | $407.55 | $569.14 | $640.64 | $730.73 | - | - | - |
| 144 | $200.16 | $259.20 | $341.28 | $410.40 | $573.12 | $645.12 | $735.84 | - | - | - |
| 145 | $201.55 | $261.00 | $343.65 | $413.25 | $577.10 | $649.60 | $740.95 | - | - | - |
| 146 | $202.94 | $262.80 | $346.02 | $416.10 | $581.08 | $654.08 | $746.06 | - | - | - |
| 147 | $204.33 | $264.60 | $348.39 | $418.95 | $585.06 | $658.56 | $751.17 | - | - | - |
| 148 | $205.72 | $266.40 | $350.76 | $421.80 | $589.04 | $663.04 | $756.28 | - | - | - |
| 149 | $207.11 | $268.20 | $353.13 | $424.65 | $593.02 | $667.52 | $761.39 | - | - | - |
| 150 | $208.50 | $270.00 | $355.50 | $427.50 | $597.00 | $672.00 | $766.50 | - | - | - |

FedEx Hawaii neighbor island (intra-Hawaii) Standard List Rates
Effective 1/4/2021

| Weight | FedEx Priority Overnight |
|---|---|
| FedEx® Envelope up to 8 oz. | $7.00 |
| 1 lb. | $7.00 |
| 2 lbs. | $7.00 |
| 3 | $7.00 |
| 4 | $7.00 |
| 5 | $7.50 |
| 6 | $7.75 |
| 7 | $8.00 |
| 8 | $8.25 |

| | |
|---|---|
| $8.50 | |
| $8.75 | |
| $9.00 | |
| $9.25 | |
| $9.50 | |
| $9.75 | |
| $10.00 | |
| $10.25 | |
| $10.50 | |
| $10.75 | |
| $11.00 | |
| $11.25 | |
| $11.50 | |
| $11.75 | |
| $12.00 | |
| $12.25 | |
| $12.50 | |
| $12.75 | |
| $13.00 | |
| $13.25 | |
| $13.50 | |
| $13.75 | |
| $14.00 | |
| $14.25 | |
| $14.50 | |
| $14.75 | |
| $15.00 | |
| $15.25 | |
| $15.50 | |
| $15.75 | |
| $16.00 | |
| $16.25 | |
| $16.50 | |
| $16.75 | |

| | |
|---|---|
| 43 | $17.00 |
| 44 | $17.25 |
| 45 | $17.50 |
| 46 | $17.75 |
| 47 | $18.00 |
| 48 | $18.25 |
| 49 | $18.50 |
| 50 | $18.75 |
| 51 | $19.00 |
| 52 | $19.25 |
| 53 | $19.50 |
| 54 | $19.75 |
| 55 | $20.00 |
| 56 | $20.25 |
| 57 | $20.50 |
| 58 | $20.75 |
| 59 | $21.00 |
| 60 | $21.25 |
| 61 | $21.50 |
| 62 | $21.75 |
| 63 | $22.00 |
| 64 | $22.25 |
| 65 | $22.50 |
| 66 | $22.75 |
| 67 | $23.00 |
| 68 | $23.25 |
| 69 | $23.50 |
| 70 | $23.75 |
| 71 | $24.00 |
| 72 | $24.25 |
| 73 | $24.50 |
| 74 | $24.75 |
| 75 | $25.00 |
| 76 | $25.25 |

| | |
|---|---|
| 77 | $25.50 |
| 78 | $25.75 |
| 79 | $26.00 |
| 80 | $26.25 |
| 81 | $26.50 |
| 82 | $26.75 |
| 83 | $27.00 |
| 84 | $27.25 |
| 85 | $27.50 |
| 86 | $27.75 |
| 87 | $28.00 |
| 88 | $28.25 |
| 89 | $28.50 |
| 90 | $28.75 |
| 91 | $29.00 |
| 92 | $29.25 |
| 93 | $29.50 |
| 94 | $29.75 |
| 95 | $30.00 |
| 96 | $30.25 |
| 97 | $30.50 |
| 98 | $30.75 |
| 99 | $31.00 |
| 100 | $31.25 |
| 101 | $31.50 |
| 102 | $31.75 |
| 103 | $32.00 |
| 104 | $32.25 |
| 105 | $32.50 |
| 106 | $32.75 |
| 107 | $33.00 |
| 108 | $33.25 |
| 109 | $33.50 |
| 110 | $33.75 |

| | |
|---|---|
| 111 | $34.00 |
| 112 | $34.25 |
| 113 | $34.50 |
| 114 | $34.75 |
| 115 | $35.00 |
| 116 | $35.25 |
| 117 | $35.50 |
| 118 | $35.75 |
| 119 | $36.00 |
| 120 | $36.25 |
| 121 | $36.50 |
| 122 | $36.75 |
| 123 | $37.00 |
| 124 | $37.25 |
| 125 | $37.50 |
| 126 | $37.75 |
| 127 | $38.00 |
| 128 | $38.25 |
| 129 | $38.50 |
| 130 | $38.75 |
| 131 | $39.00 |
| 132 | $39.25 |
| 133 | $39.50 |
| 134 | $39.75 |
| 135 | $40.00 |
| 136 | $40.25 |
| 137 | $40.50 |
| 138 | $40.75 |
| 139 | $41.00 |
| 140 | $41.25 |
| 141 | $41.50 |
| 142 | $41.75 |
| 143 | $42.00 |
| 144 | $42.25 |

| 145 | $42.50 |
|---|---|
| 146 | $42.75 |
| 147 | $43.00 |
| 148 | $43.25 |
| 149 | $43.50 |
| 150 | $43.75 |

FedEx First Overnight® multiweight/per-pound rates (multiply by total shipment weight)

Effective 1/4/2021

| Weight | Zone 2 | Zone 3 | Zone 4 | Zone 5 | Zone 6 | Zone 7 | Zone 8 | Zone 9-10 | Zone 11-12 | Zone 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 100-499 lbs. | $2.76 | $3.73 | $6.50 | $7.20 | $7.34 | $8.76 | $9.13 | $10.46 | $10.67 | $6.74 |
| 500-999 lbs. | $2.74 | $3.71 | $6.48 | $7.18 | $7.32 | $8.74 | $9.11 | $10.44 | $10.65 | $6.72 |
| 1000-1999 lbs. | $2.72 | $3.69 | $6.46 | $7.16 | $7.30 | $8.72 | $9.09 | $10.42 | $10.63 | $6.70 |
| 2000+ lbs. | $2.70 | $3.67 | $6.44 | $7.14 | $7.28 | $8.70 | $9.07 | $10.40 | $10.61 | $6.68 |

FedEx Priority Overnight® multiweight/per-pound rates (multiply by total shipment weight)

Effective 1/4/2021

| Weight | Zone 2 | Zone 3 | Zone 4 | Zone 5 | Zone 6 | Zone 7 | Zone 8 | Zone 9-10 | Zone 11-12 | Zone 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 100-499 lbs. | $2.45 | $3.42 | $6.19 | $6.89 | $7.03 | $8.45 | $8.82 | $10.15 | $10.36 | $6.43 |
| 500-999 lbs. | $2.43 | $3.40 | $6.17 | $6.87 | $7.01 | $8.43 | $8.80 | $10.13 | $10.34 | $6.41 |
| 1000-1999 lbs. | $2.41 | $3.38 | $6.15 | $6.85 | $6.99 | $8.41 | $8.78 | $10.11 | $10.32 | $6.39 |
| 2000+ lbs. | $2.39 | $3.36 | $6.13 | $6.83 | $6.97 | $8.39 | $8.76 | $10.09 | $10.30 | $6.37 |

FedEx Standard Overnight® multiweight/per-pound rates (multiply by total shipment weight)

Effective 1/4/2021

| Weight | Zone 2 | Zone 3 | Zone 4 | Zone 5 | Zone 6 | Zone 7 | Zone 8 | Zone 9-10 | Zone 11-12 | Zone 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 100-499 lbs. | $2.30 | $3.35 | $6.04 | $6.74 | $6.88 | $8.28 | $8.64 | $9.09 | - | $5.36 |
| 500-999 lbs. | $2.28 | $3.33 | $6.02 | $6.72 | $6.86 | $8.26 | $8.62 | $9.07 | - | $5.34 |
| 1000-1999 lbs. | $2.26 | $3.31 | $6.00 | $6.70 | $6.84 | $8.24 | $8.60 | $9.05 | - | $5.32 |
| 2000+ lbs. | $2.24 | $3.29 | $5.98 | $6.68 | $6.82 | $8.22 | $8.58 | $9.03 | - | $5.30 |

FedEx 2Day® A.M. multiweight/per-pound rates (multiply by total shipment weight)

Effective 1/4/2021

| Weight | Zone 2 | Zone 3 | Zone 4 | Zone 5 | Zone 6 | Zone 7 | Zone 8 | Zone 9-10 | Zone 11-12 | Zone 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 100-499 lbs. | $1.81 | $2.17 | $2.83 | $4.19 | $6.84 | $7.31 | $7.67 | $7.84 | - | $3.76 |
| 500-999 lbs. | $1.79 | $2.15 | $2.81 | $4.17 | $6.82 | $7.29 | $7.65 | $7.82 | - | $3.74 |
| 1000-1999 lbs. | $1.77 | $2.13 | $2.79 | $4.15 | $6.80 | $7.27 | $7.63 | $7.80 | - | $3.72 |
| 2000+ lbs. | $1.75 | $2.11 | $2.77 | $4.13 | $6.78 | $7.25 | $7.61 | $7.78 | - | $3.70 |

FedEx 2Day® multiweight/per-pound rates (multiply by total shipment weight)

Effective 1/4/2021

| Weight | Zone 2 | Zone 3 | Zone 4 | Zone 5 | Zone 6 | Zone 7 | Zone 8 | Zone 9-10 | Zone 11-12 | Zone 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 100-499 lbs. | $1.53 | $1.91 | $2.45 | $3.46 | $5.55 | $6.34 | $6.54 | $6.68 | $6.82 | $2.90 |
| 500-999 lbs. | $1.51 | $1.89 | $2.43 | $3.44 | $5.53 | $6.32 | $6.52 | $6.66 | $6.80 | $2.88 |
| 1000-1999 lbs. | $1.49 | $1.87 | $2.41 | $3.42 | $5.51 | $6.30 | $6.50 | $6.64 | $6.78 | $2.86 |
| 2000+ lbs. | $1.47 | $1.85 | $2.39 | $3.40 | $5.49 | $6.28 | $6.48 | $6.62 | $6.76 | $2.84 |

FedEx Express Saver® multiweight/per-pound rates (multiply by total shipment weight)

Effective 1/4/2021

| Weight | Zone 2 | Zone 3 | Zone 4 | Zone 5 | Zone 6 | Zone 7 | Zone 8 | Zone 9-10 | Zone 11-12 | Zone 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 100-499 lbs. | $1.39 | $1.80 | $2.37 | $2.85 | $3.98 | $4.48 | $5.11 | - | - | - |
| 500-999 lbs. | $1.37 | $1.78 | $2.35 | $2.83 | $3.96 | $4.46 | $5.09 | - | - | - |
| 1000-1999 lbs. | $1.35 | $1.76 | $2.33 | $2.81 | $3.94 | $4.44 | $5.07 | - | - | - |
| 2000+ lbs. | $1.33 | $1.74 | $2.31 | $2.79 | $3.92 | $4.42 | $5.05 | - | - | - |

Intra-Hawaii FedEx Priority Overnight® multiweight/per-pound rates (multiply by total shipment weight)

Effective 1/4/2021

| Weight | Intra-Hawaii |
|---|---|
| 100-150 lbs. | $0.31 |
| 151+ lbs. | $0.29 |

FedEx Express U.S. Standard List Rates: First Overnight® Freight

Effective 1/4/2021

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 151 lbs. | $2.11 | $3.64 | $6.50 | $9.04 | $9.25 | $11.73 | $12.85 | $14.77 | $15.51 | $9.38 |
| 500 lbs. | $2.02 | $3.42 | $5.85 | $8.40 | $8.58 | $11.70 | $12.74 | $14.31 | $14.98 | $9.34 |
| 1000 lbs. | $1.97 | $3.39 | $5.25 | $8.23 | $8.40 | $11.68 | $12.60 | $13.73 | $14.87 | $9.31 |
| 2000 lbs. | $1.85 | $3.21 | $4.66 | $6.89 | $8.04 | $10.71 | $10.93 | $12.73 | $13.75 | $9.28 |
| Minimum charge | $313.00 | $532.00 | $926.00 | $1,329.00 | $1,386.00 | $1,654.00 | $1,844.00 | $2,064.00 | $2,165.00 | $1,333.00 |

FedEx Express U.S. Standard List Rates: FedEx 1Day® Freight

Effective 1/4/2021

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 151 lbs. | $1.51 | $2.60 | $4.64 | $6.46 | $6.61 | $8.38 | $9.18 | $10.55 | $11.08 | $6.70 |
| 500 lbs. | $1.44 | $2.44 | $4.18 | $6.00 | $6.13 | $8.36 | $9.10 | $10.22 | $10.70 | $6.67 |
| 1000 lbs. | $1.41 | $2.42 | $3.75 | $5.88 | $6.00 | $8.34 | $9.00 | $9.81 | $10.62 | $6.65 |
| 2000 lbs. | $1.32 | $2.29 | $3.33 | $4.92 | $5.74 | $7.65 | $7.81 | $9.09 | $9.82 | $6.63 |
| Minimum charge | $147.00 | $251.00 | $376.00 | $475.00 | $504.00 | $526.00 | $587.00 | $1,138.00 | $1,246.00 | $526.00 |

FedEx Express U.S. Standard List Rates: FedEx 2Day® Freight

Effective 1/4/2021

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9-10 | 11-12 | 13-16 |
|---|---|---|---|---|---|---|---|---|---|---|
| 151 lbs. | $1.48 | $2.45 | $3.13 | $3.23 | $4.83 | $6.63 | $7.80 | $8.99 | $9.66 | $3.85 |
| 500 lbs. | $1.42 | $2.42 | $3.09 | $3.21 | $4.81 | $6.52 | $7.45 | $8.90 | $9.46 | $3.79 |
| 1000 lbs. | $1.39 | $2.40 | $2.95 | $3.19 | $4.76 | $6.45 | $7.20 | $8.45 | $9.30 | $3.69 |
| 2000 lbs. | $1.28 | $2.25 | $2.89 | $2.95 | $4.29 | $5.62 | $6.43 | $7.66 | $8.67 | $3.65 |
| Minimum charge | $145.00 | $233.00 | $288.00 | $351.00 | $396.00 | $475.00 | $511.00 | $975.00 | $1,032.00 | $460.00 |

FedEx Express U.S. Standard List Rates: FedEx 3Day® Freight

Effective 1/4/2021

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| 151 lbs. | $1.44 | $2.41 | $3.07 | $3.19 | $4.67 | $6.07 | $7.03 |
| 500 lbs. | $1.40 | $2.39 | $3.03 | $3.17 | $4.51 | $5.94 | $6.97 |
| 1000 lbs. | $1.35 | $2.36 | $2.90 | $3.15 | $4.19 | $5.62 | $6.84 |
| 2000 lbs. | $1.19 | $2.10 | $2.83 | $2.90 | $3.93 | $5.51 | $6.35 |
| Minimum charge | $144.00 | $177.00 | $198.00 | $219.00 | $237.00 | $268.00 | $304.00 |

We reserve the right to modify, amend or supplement our rates.

Go to https://www.fedex.com/en-us/service-guide/rates-surcharges.html for additional fee and surcharge information.

FedEx Ground and FedEx Home Delivery Standard List Rates
Effective 1/4/2021

Case 1:22-cv-06935-OEM-SDE   Document 131-14   Filed 01/12/26   Page 38 of 45 PageID #: 3395

| Zones | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 14 | 17 | 92 | 96 | 22 | 23 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 lb. | $8.76 | $9.09 | $9.91 | $10.35 | $10.71 | $10.83 | $11.01 | $32.71 | $7.41 | $32.71 | $11.34 | $11.70 | $7.60 | $11.34 | $11.70 |
| 2 lbs. | $9.42 | $10.48 | $11.33 | $11.58 | $12.08 | $12.54 | $12.75 | $36.39 | $7.51 | $36.39 | $12.58 | $12.80 | $7.71 | $12.58 | $12.80 |
| 3 | $9.90 | $11.04 | $11.94 | $12.43 | $12.94 | $13.38 | $14.03 | $39.54 | $7.53 | $39.54 | $14.39 | $14.80 | $7.75 | $14.39 | $14.80 |
| 4 | $10.19 | $11.11 | $12.32 | $13.12 | $13.48 | $14.36 | $15.03 | $43.42 | $7.59 | $43.42 | $16.20 | $17.09 | $7.82 | $16.20 | $17.09 |
| 5 | $10.46 | $11.62 | $12.75 | $13.70 | $14.29 | $15.02 | $16.02 | $47.07 | $7.68 | $47.07 | $18.43 | $19.42 | $7.92 | $18.43 | $19.42 |
| 6 | $10.65 | $11.77 | $12.87 | $13.90 | $14.41 | $15.19 | $16.09 | $50.79 | $7.69 | $50.79 | $20.76 | $21.83 | $8.15 | $20.76 | $21.83 |
| 7 | $11.25 | $12.05 | $13.21 | $14.34 | $14.68 | $15.60 | $16.70 | $54.23 | $7.77 | $54.23 | $23.00 | $24.22 | $8.46 | $23.00 | $24.22 |
| 8 | $11.58 | $12.49 | $13.68 | $14.75 | $15.27 | $16.23 | $17.43 | $56.03 | $7.89 | $56.03 | $25.27 | $26.68 | $8.77 | $25.27 | $26.68 |
| 9 | $11.76 | $12.66 | $13.86 | $14.88 | $15.59 | $16.90 | $18.36 | $59.98 | $8.04 | $59.98 | $27.51 | $29.09 | $9.05 | $27.51 | $29.09 |
| 10 | $11.92 | $12.79 | $14.00 | $15.29 | $15.77 | $17.71 | $19.57 | $63.72 | $8.14 | $63.72 | $29.76 | $31.56 | $9.38 | $29.76 | $31.56 |
| 11 | $12.54 | $13.05 | $14.28 | $15.35 | $16.28 | $19.16 | $20.83 | $67.11 | $8.23 | $67.11 | $32.01 | $33.95 | $9.67 | $32.01 | $33.95 |
| 12 | $12.75 | $13.59 | $14.42 | $15.57 | $16.85 | $19.93 | $21.80 | $69.99 | $8.38 | $69.99 | $34.18 | $36.29 | $10.08 | $34.18 | $36.29 |
| 13 | $12.81 | $13.66 | $14.59 | $15.87 | $17.38 | $21.36 | $23.00 | $72.89 | $8.46 | $72.89 | $36.21 | $38.51 | $10.38 | $36.21 | $38.51 |
| 14 | $13.27 | $14.03 | $14.74 | $16.26 | $18.39 | $22.67 | $24.78 | $75.91 | $8.55 | $75.91 | $38.07 | $40.76 | $10.72 | $38.07 | $40.76 |
| 15 | $13.28 | $14.34 | $14.95 | $16.83 | $19.41 | $23.38 | $26.04 | $78.70 | $8.64 | $78.70 | $39.99 | $42.98 | $11.05 | $39.99 | $42.98 |
| 16 | $13.62 | $14.75 | $15.22 | $17.12 | $20.04 | $24.61 | $27.07 | $82.22 | $8.72 | $82.22 | $41.77 | $45.01 | $11.32 | $41.77 | $45.01 |
| 17 | $13.73 | $15.06 | $15.39 | $17.60 | $20.88 | $25.87 | $27.58 | $85.73 | $8.80 | $85.73 | $43.77 | $47.35 | $11.67 | $43.77 | $47.35 |
| 18 | $13.87 | $15.26 | $15.55 | $18.45 | $21.98 | $26.64 | $29.47 | $89.27 | $8.91 | $89.27 | $45.81 | $49.69 | $11.99 | $45.81 | $49.69 |
| 19 | $14.22 | $15.97 | $16.36 | $19.29 | $22.58 | $27.40 | $30.54 | $92.79 | $9.02 | $92.79 | $47.79 | $52.01 | $12.37 | $47.79 | $52.01 |
| 20 | $14.32 | $16.10 | $16.45 | $20.05 | $23.35 | $28.41 | $31.95 | $95.90 | $9.09 | $95.90 | $49.71 | $54.37 | $12.69 | $49.71 | $54.37 |
| 21 | $14.84 | $16.73 | $17.32 | $20.28 | $24.31 | $29.49 | $32.93 | $98.09 | $9.20 | $98.09 | $51.46 | $56.71 | $13.09 | $51.46 | $56.71 |
| 22 | $14.88 | $16.90 | $17.79 | $21.03 | $25.30 | $30.58 | $34.37 | $101.17 | $9.28 | $101.17 | $53.12 | $58.95 | $13.38 | $53.12 | $58.95 |
| 23 | $14.94 | $17.22 | $18.36 | $21.63 | $26.51 | $31.60 | $35.73 | $104.22 | $9.36 | $104.22 | $54.80 | $61.17 | $13.73 | $54.80 | $61.17 |
| 24 | $15.34 | $17.92 | $19.13 | $22.53 | $27.51 | $32.36 | $37.78 | $107.64 | $9.45 | $107.64 | $56.45 | $63.40 | $14.08 | $56.45 | $63.40 |
| 25 | $15.52 | $18.12 | $19.36 | $22.97 | $27.99 | $33.76 | $38.52 | $110.97 | $9.55 | $110.97 | $58.26 | $65.58 | $14.47 | $58.26 | $65.58 |
| 26 | $16.26 | $18.74 | $20.17 | $23.91 | $29.01 | $35.15 | $40.10 | $114.48 | $9.65 | $114.48 | $60.05 | $67.72 | $14.85 | $60.05 | $67.72 |
| 27 | $16.66 | $19.19 | $20.38 | $24.30 | $30.18 | $35.79 | $40.78 | $117.65 | $9.78 | $117.65 | $61.77 | $69.82 | $15.23 | $61.77 | $69.82 |
| 28 | $17.11 | $19.65 | $21.52 | $25.88 | $31.65 | $37.40 | $42.74 | $120.82 | $9.83 | $120.82 | $63.56 | $71.95 | $15.58 | $63.56 | $71.95 |
| 29 | $17.15 | $20.03 | $21.92 | $25.98 | $32.56 | $38.61 | $43.47 | $123.79 | $9.93 | $123.79 | $65.37 | $74.01 | $15.97 | $65.37 | $74.01 |
| 30 | $17.48 | $20.51 | $22.76 | $27.00 | $33.08 | $38.80 | $45.28 | $126.75 | $9.98 | $126.75 | $67.14 | $76.13 | $16.29 | $67.14 | $76.13 |
| 31 | $18.09 | $21.00 | $23.04 | $27.14 | $33.80 | $39.92 | $46.81 | $126.76 | $10.11 | $126.76 | $68.94 | $78.15 | $16.64 | $68.94 | $78.15 |
| 32 | $18.10 | $21.01 | $23.05 | $27.15 | $34.12 | $39.95 | $47.77 | $127.81 | $10.18 | $127.81 | $70.58 | $80.02 | $16.89 | $70.58 | $80.02 |
| 33 | $18.21 | $21.32 | $24.08 | $28.43 | $35.92 | $41.27 | $48.60 | $130.48 | $10.26 | $130.48 | $72.22 | $81.73 | $17.17 | $72.22 | $81.73 |
| 34 | $18.32 | $21.80 | $24.85 | $29.42 | $36.35 | $42.51 | $50.93 | $133.40 | $10.40 | $133.40 | $73.80 | $83.36 | $17.50 | $73.80 | $83.36 |
| 35 | $18.66 | $22.95 | $25.43 | $30.13 | $36.89 | $43.60 | $51.78 | $136.71 | $10.49 | $136.71 | $75.24 | $84.88 | $17.85 | $75.24 | $84.88 |
| 36 | $18.94 | $22.96 | $25.88 | $31.17 | $38.44 | $45.08 | $53.31 | $139.63 | $10.56 | $139.63 | $76.53 | $86.31 | $18.13 | $76.53 | $86.31 |
| 37 | $19.22 | $23.26 | $26.39 | $31.85 | $38.61 | $46.53 | $53.83 | $142.83 | $10.67 | $142.83 | $77.83 | $87.68 | $18.41 | $77.83 | $87.68 |
| 38 | $19.52 | $23.62 | $26.98 | $32.62 | $39.49 | $47.16 | $54.83 | $146.25 | $10.80 | $146.25 | $79.08 | $89.11 | $18.70 | $79.08 | $89.11 |
| 39 | $20.17 | $24.54 | $27.86 | $33.31 | $40.89 | $48.56 | $55.96 | $149.40 | $10.86 | $149.40 | $80.43 | $90.48 | $18.96 | $80.43 | $90.48 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | $92.05 | $81.73 | $19.26 | $92.05 | $81.73 | $152.60 | $10.96 | $152.60 | $56.35 | $48.57 | $41.34 | $33.37 | $27.95 | $24.64 | $20.19 |
| 41 | $93.65 | $83.08 | $19.52 | $93.65 | $83.08 | $155.23 | $11.08 | $155.23 | $58.09 | $50.07 | $42.65 | $34.51 | $28.69 | $25.46 | $20.45 |
| 42 | $95.30 | $84.34 | $19.84 | $95.30 | $84.34 | $158.16 | $11.20 | $158.16 | $58.39 | $50.91 | $43.25 | $34.62 | $29.80 | $25.79 | $20.57 |
| 43 | $96.99 | $85.60 | $20.08 | $96.99 | $85.60 | $161.38 | $11.32 | $161.38 | $59.97 | $52.76 | $45.16 | $36.38 | $29.85 | $26.16 | $21.04 |
| 44 | $98.59 | $86.95 | $20.39 | $98.59 | $86.95 | $163.70 | $11.48 | $163.70 | $60.60 | $53.89 | $45.55 | $37.03 | $30.61 | $26.56 | $21.34 |
| 45 | $100.24 | $88.25 | $20.65 | $100.24 | $88.25 | $166.85 | $11.60 | $166.85 | $61.03 | $55.47 | $45.87 | $37.04 | $30.62 | $26.57 | $21.36 |
| 46 | $101.85 | $89.55 | $20.94 | $101.85 | $89.55 | $170.07 | $11.81 | $170.07 | $62.64 | $56.06 | $47.08 | $38.09 | $31.60 | $26.84 | $21.83 |
| 47 | $103.50 | $90.90 | $21.20 | $103.50 | $90.90 | $173.33 | $11.99 | $173.33 | $63.65 | $57.15 | $47.72 | $38.37 | $32.11 | $27.19 | $21.92 |
| 48 | $105.15 | $92.16 | $21.57 | $105.15 | $92.16 | $176.29 | $12.17 | $176.29 | $64.66 | $57.67 | $48.43 | $39.39 | $32.49 | $27.44 | $21.93 |
| 49 | $106.63 | $93.46 | $21.90 | $106.63 | $93.46 | $179.31 | $12.40 | $179.31 | $65.04 | $58.69 | $48.79 | $39.40 | $32.50 | $27.45 | $21.94 |
| 50 | $108.05 | $94.80 | $22.24 | $108.05 | $94.80 | $182.33 | $12.63 | $182.33 | $65.40 | $58.84 | $48.80 | $39.43 | $32.51 | $27.46 | $21.95 |
| 51 | $109.45 | $95.98 | $22.54 | $109.45 | $95.98 | $185.33 | $12.88 | $185.33 | $66.16 | $58.91 | $48.86 | $39.52 | $32.59 | $27.53 | $22.01 |
| 52 | $110.83 | $97.05 | $22.94 | $110.83 | $97.05 | $185.71 | $13.05 | $185.71 | $66.17 | $58.92 | $48.87 | $39.53 | $32.61 | $27.54 | $22.02 |
| 53 | $112.27 | $98.13 | $23.46 | $112.27 | $98.13 | $188.51 | $13.30 | $188.51 | $66.81 | $58.93 | $48.88 | $39.58 | $32.62 | $27.55 | $22.03 |
| 54 | $113.63 | $99.16 | $23.64 | $113.63 | $99.16 | $191.18 | $13.55 | $191.18 | $66.82 | $58.94 | $48.89 | $39.83 | $32.68 | $27.57 | $22.04 |
| 55 | $115.10 | $100.27 | $23.99 | $115.10 | $100.27 | $193.75 | $13.81 | $193.75 | $66.83 | $58.95 | $48.90 | $40.03 | $32.69 | $27.58 | $22.05 |
| 56 | $116.36 | $101.21 | $24.33 | $116.36 | $101.21 | $196.36 | $14.06 | $196.36 | $67.66 | $58.96 | $48.91 | $40.04 | $32.70 | $27.59 | $22.06 |
| 57 | $117.50 | $102.12 | $24.65 | $117.50 | $102.12 | $199.07 | $14.28 | $199.07 | $68.35 | $58.97 | $48.92 | $41.24 | $32.81 | $27.72 | $22.45 |
| 58 | $118.70 | $103.05 | $25.02 | $118.70 | $103.05 | $201.68 | $14.54 | $201.68 | $69.59 | $58.98 | $48.93 | $41.25 | $32.82 | $27.73 | $22.46 |
| 59 | $119.86 | $104.05 | $25.36 | $119.86 | $104.05 | $204.75 | $14.81 | $204.75 | $70.09 | $59.09 | $49.74 | $41.27 | $33.26 | $27.75 | $22.65 |
| 60 | $121.04 | $104.96 | $25.70 | $121.04 | $104.96 | $207.94 | $14.99 | $207.94 | $70.53 | $59.42 | $50.19 | $42.74 | $33.82 | $28.82 | $23.10 |
| 61 | $122.10 | $105.93 | $26.02 | $122.10 | $105.93 | $210.50 | $15.23 | $210.50 | $70.96 | $59.76 | $50.64 | $42.83 | $33.83 | $28.91 | $23.11 |
| 62 | $123.13 | $106.90 | $26.36 | $123.13 | $106.90 | $213.96 | $15.51 | $213.96 | $71.40 | $60.68 | $50.97 | $44.05 | $34.71 | $30.96 | $24.06 |
| 63 | $124.21 | $107.86 | $26.71 | $124.21 | $107.86 | $217.46 | $15.68 | $217.46 | $71.83 | $60.79 | $51.32 | $44.06 | $35.05 | $30.97 | $24.07 |
| 64 | $125.21 | $108.75 | $27.06 | $125.21 | $108.75 | $221.08 | $15.94 | $221.08 | $72.93 | $61.19 | $52.16 | $44.09 | $35.62 | $31.28 | $24.71 |
| 65 | $126.31 | $109.67 | $27.43 | $126.31 | $109.67 | $224.69 | $16.22 | $224.69 | $73.06 | $61.33 | $52.62 | $44.16 | $35.63 | $32.12 | $24.98 |
| 66 | $127.35 | $110.45 | $27.76 | $127.35 | $110.45 | $228.17 | $16.54 | $228.17 | $73.37 | $61.52 | $52.65 | $44.17 | $35.64 | $32.13 | $25.34 |
| 67 | $128.39 | $111.31 | $28.09 | $128.39 | $111.31 | $231.63 | $16.66 | $231.63 | $73.38 | $61.82 | $53.07 | $44.18 | $35.65 | $32.14 | $25.35 |
| 68 | $129.47 | $112.07 | $28.45 | $129.47 | $112.07 | $234.97 | $17.02 | $234.97 | $73.39 | $62.18 | $53.35 | $45.18 | $37.80 | $33.04 | $25.64 |
| 69 | $130.50 | $112.93 | $28.80 | $130.50 | $112.93 | $238.39 | $17.13 | $238.39 | $73.77 | $62.19 | $53.64 | $45.50 | $37.81 | $33.05 | $25.92 |
| 70 | $131.53 | $113.80 | $29.14 | $131.53 | $113.80 | $243.40 | $17.36 | $243.40 | $74.41 | $62.20 | $54.71 | $47.24 | $38.63 | $33.50 | $26.05 |
| 71 | $132.58 | $114.58 | $29.44 | $132.58 | $114.58 | $247.14 | $17.92 | $247.14 | $74.42 | $63.79 | $55.58 | $47.25 | $39.24 | $33.51 | $26.06 |
| 72 | $133.63 | $115.46 | $30.76 | $133.63 | $115.46 | $250.82 | $18.93 | $250.82 | $74.94 | $65.90 | $55.98 | $47.26 | $40.06 | $33.52 | $26.80 |
| 73 | $134.70 | $116.26 | $31.74 | $134.70 | $116.26 | $254.49 | $19.49 | $254.49 | $75.08 | $65.91 | $56.05 | $47.96 | $40.07 | $33.85 | $26.97 |
| 74 | $135.73 | $117.21 | $32.74 | $135.73 | $117.21 | $256.94 | $20.68 | $256.94 | $75.24 | $66.63 | $57.45 | $47.97 | $40.08 | $33.86 | $27.95 |
| 75 | $136.83 | $118.28 | $33.46 | $136.83 | $118.28 | $259.85 | $21.64 | $259.85 | $75.26 | $67.31 | $57.97 | $48.81 | $40.09 | $34.20 | $29.26 |
| 76 | $137.86 | $119.35 | $34.44 | $137.86 | $119.35 | $263.06 | $22.63 | $263.06 | $75.27 | $68.41 | $58.73 | $49.56 | $40.34 | $36.10 | $31.22 |
| 77 | $138.96 | $120.39 | $35.42 | $138.96 | $120.39 | $265.22 | $23.34 | $265.22 | $75.28 | $69.71 | $59.07 | $49.78 | $41.19 | $36.63 | $32.45 |
| 78 | $139.96 | $121.60 | $36.77 | $139.96 | $121.60 | $266.65 | $24.30 | $266.65 | $75.29 | $70.88 | $59.43 | $50.31 | $42.41 | $38.01 | $32.48 |
| 79 | $141.06 | $122.81 | $37.42 | $141.06 | $122.81 | $266.70 | $25.51 | $266.70 | $76.52 | $71.98 | $60.67 | $51.10 | $43.05 | $39.22 | $34.26 |
| 80 | $142.06 | $123.97 | $38.43 | $142.06 | $123.97 | $269.48 | $26.47 | $269.48 | $77.10 | $72.29 | $61.69 | $52.32 | $43.66 | $40.34 | $34.87 |
| 81 | $143.15 | $125.14 | $40.15 | $143.15 | $125.14 | $271.73 | $27.17 | $271.73 | $78.08 | $73.40 | $62.49 | $52.67 | $44.71 | $40.67 | $35.71 |
| 82 | $144.18 | $126.22 | $40.78 | $144.18 | $126.22 | $273.09 | $29.24 | $273.09 | $78.09 | $75.29 | $62.65 | $53.67 | $46.58 | $41.98 | $36.87 |
| 83 | $145.28 | $127.29 | $41.79 | $145.28 | $127.29 | $276.08 | $29.66 | $276.08 | $78.10 | $75.31 | $63.42 | $54.03 | $46.74 | $42.06 | $37.24 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | $146.31 | $128.37 | $42.83 | $146.31 | $128.37 | $279.26 | $30.06 | $279.26 | $78.70 | $76.21 | $64.38 | $54.55 | $48.10 | $43.44 | $38.71 |
| 85 | $147.38 | $129.44 | $43.82 | $147.38 | $129.44 | $282.51 | $31.32 | $282.51 | $79.56 | $77.04 | $65.37 | $55.42 | $48.13 | $43.73 | $39.38 |
| 86 | $148.37 | $130.61 | $44.38 | $148.37 | $130.61 | $285.48 | $32.56 | $285.48 | $81.23 | $78.47 | $66.16 | $56.47 | $50.02 | $45.73 | $41.21 |
| 87 | $149.49 | $131.79 | $45.35 | $149.49 | $131.79 | $288.69 | $32.93 | $288.69 | $81.36 | $78.54 | $67.03 | $56.48 | $50.03 | $45.75 | $41.66 |
| 88 | $150.46 | $132.97 | $46.39 | $150.46 | $132.97 | $291.88 | $34.19 | $291.88 | $83.03 | $79.35 | $67.90 | $58.30 | $52.09 | $47.22 | $43.80 |
| 89 | $151.54 | $134.06 | $47.37 | $151.54 | $134.06 | $294.93 | $34.85 | $294.93 | $84.76 | $80.17 | $68.74 | $58.49 | $52.62 | $48.09 | $45.33 |
| 90 | $152.60 | $135.14 | $48.40 | $152.60 | $135.14 | $297.91 | $36.47 | $297.91 | $85.63 | $81.27 | $69.72 | $60.21 | $54.37 | $50.17 | $47.65 |
| 91 | $153.66 | $136.20 | $49.35 | $153.66 | $136.20 | $301.10 | $37.49 | $301.10 | $85.64 | $81.28 | $69.79 | $60.22 | $54.38 | $50.18 | $47.66 |
| 92 | $154.71 | $137.25 | $50.37 | $154.71 | $137.25 | $303.97 | $38.44 | $303.97 | $85.83 | $81.29 | $70.70 | $60.23 | $54.66 | $50.64 | $49.18 |
| 93 | $155.76 | $138.35 | $51.84 | $155.76 | $138.35 | $306.92 | $39.06 | $306.92 | $86.71 | $81.30 | $71.24 | $60.80 | $56.24 | $51.62 | $49.82 |
| 94 | $156.83 | $139.41 | $52.87 | $156.83 | $139.41 | $309.83 | $40.01 | $309.83 | $87.61 | $81.31 | $72.08 | $61.59 | $56.50 | $52.48 | $50.07 |
| 95 | $157.83 | $140.59 | $53.39 | $157.83 | $140.59 | $312.84 | $41.00 | $312.84 | $88.55 | $81.60 | $72.56 | $62.42 | $56.89 | $53.45 | $51.24 |
| 96 | $158.89 | $141.75 | $54.88 | $158.89 | $141.75 | $315.70 | $41.93 | $315.70 | $90.25 | $82.16 | $72.97 | $63.72 | $58.97 | $53.80 | $52.88 |
| 97 | $159.96 | $142.97 | $55.95 | $159.96 | $142.97 | $318.71 | $43.32 | $318.71 | $91.19 | $82.77 | $73.85 | $64.12 | $59.83 | $55.38 | $54.10 |
| 98 | $161.05 | $144.15 | $57.34 | $161.05 | $144.15 | $321.54 | $44.29 | $321.54 | $91.23 | $82.78 | $74.68 | $64.88 | $59.84 | $55.74 | $54.82 |
| 99 | $162.09 | $145.19 | $57.35 | $162.09 | $145.19 | $324.55 | $45.27 | $324.55 | $92.12 | $83.61 | $75.55 | $65.69 | $62.09 | $56.62 | $56.02 |
| 100 | $163.12 | $146.29 | $58.88 | $163.12 | $146.29 | $327.56 | $45.83 | $327.56 | $93.03 | $84.45 | $76.38 | $66.67 | $62.10 | $57.56 | $57.05 |
| 101 | $164.21 | $147.38 | $60.45 | $164.21 | $147.38 | $327.57 | $46.34 | $327.57 | $93.04 | $84.46 | $76.39 | $66.68 | $62.11 | $57.57 | $57.44 |
| 102 | $165.22 | $148.42 | $60.46 | $165.22 | $148.42 | $327.58 | $47.74 | $327.58 | $93.05 | $84.47 | $76.40 | $66.69 | $62.12 | $57.58 | $57.45 |
| 103 | $166.32 | $149.60 | $61.93 | $166.32 | $149.60 | $327.59 | $48.72 | $327.59 | $93.06 | $84.89 | $77.07 | $67.08 | $63.40 | $59.00 | $58.75 |
| 104 | $167.35 | $150.80 | $62.32 | $167.35 | $150.80 | $329.17 | $50.16 | $329.17 | $93.62 | $85.14 | $77.31 | $67.79 | $63.56 | $59.29 | $58.76 |
| 105 | $168.42 | $151.96 | $63.90 | $168.42 | $151.96 | $332.11 | $50.65 | $332.11 | $95.34 | $86.45 | $78.49 | $69.19 | $64.90 | $60.75 | $60.29 |
| 106 | $169.46 | $153.06 | $64.93 | $169.46 | $153.06 | $335.19 | $51.13 | $335.19 | $95.35 | $86.46 | $78.51 | $69.20 | $65.01 | $61.08 | $60.70 |
| 107 | $170.47 | $154.11 | $66.28 | $170.47 | $154.11 | $338.28 | $52.06 | $338.28 | $97.00 | $87.15 | $79.21 | $70.57 | $66.41 | $61.99 | $61.60 |
| 108 | $171.52 | $155.19 | $66.93 | $171.52 | $155.19 | $341.36 | $53.55 | $341.36 | $97.01 | $87.92 | $79.94 | $70.61 | $66.51 | $62.88 | $62.48 |
| 109 | $172.58 | $156.20 | $68.62 | $172.58 | $156.20 | $344.29 | $54.53 | $344.29 | $97.86 | $88.67 | $80.64 | $71.30 | $67.24 | $63.78 | $63.76 |
| 110 | $173.66 | $157.46 | $68.96 | $173.66 | $157.46 | $347.19 | $54.98 | $347.19 | $99.67 | $90.33 | $82.11 | $71.99 | $68.66 | $65.30 | $64.77 |
| 111 | $174.68 | $158.63 | $70.60 | $174.68 | $158.63 | $351.14 | $55.90 | $351.14 | $100.85 | $90.97 | $82.12 | $73.38 | $70.17 | $65.41 | $64.87 |
| 112 | $175.81 | $159.80 | $70.98 | $175.81 | $159.80 | $355.11 | $57.42 | $355.11 | $100.86 | $90.98 | $82.82 | $73.39 | $70.18 | $66.75 | $66.20 |
| 113 | $177.06 | $160.85 | $71.28 | $177.06 | $160.85 | $358.18 | $58.37 | $358.18 | $102.69 | $91.73 | $83.56 | $74.07 | $70.96 | $66.81 | $66.26 |
| 114 | $178.20 | $161.96 | $73.27 | $178.20 | $161.96 | $361.30 | $58.75 | $361.30 | $103.36 | $93.27 | $84.97 | $75.51 | $72.44 | $68.20 | $66.96 |
| 115 | $179.34 | $163.02 | $73.28 | $179.34 | $163.02 | $364.38 | $60.27 | $364.38 | $103.37 | $93.28 | $84.98 | $75.71 | $72.45 | $68.97 | $67.70 |
| 116 | $180.58 | $164.11 | $75.02 | $180.58 | $164.11 | $366.65 | $61.28 | $366.65 | $104.02 | $95.33 | $85.55 | $76.06 | $74.04 | $69.23 | $68.40 |
| 117 | $181.74 | $165.24 | $75.97 | $181.74 | $165.24 | $369.57 | $61.67 | $369.57 | $105.69 | $95.34 | $86.24 | $77.46 | $74.05 | $69.96 | $69.08 |
| 118 | $182.86 | $166.45 | $77.76 | $182.86 | $166.45 | $372.49 | $62.63 | $372.49 | $106.63 | $95.35 | $86.94 | $77.69 | $74.12 | $71.39 | $69.81 |
| 119 | $183.96 | $167.65 | $77.77 | $183.96 | $167.65 | $377.87 | $63.56 | $377.87 | $107.90 | $96.10 | $87.69 | $78.13 | $75.60 | $71.48 | $71.21 |
| 120 | $185.02 | $168.78 | $80.28 | $185.02 | $168.78 | $380.98 | $65.18 | $380.98 | $108.51 | $97.37 | $88.40 | $79.41 | $76.43 | $73.20 | $73.14 |
| 121 | $186.06 | $170.02 | $81.06 | $186.06 | $170.02 | $383.53 | $65.81 | $383.53 | $108.52 | $97.38 | $88.96 | $79.42 | $76.44 | $73.21 | $73.15 |
| 122 | $187.08 | $171.20 | $81.07 | $187.08 | $171.20 | $386.78 | $67.12 | $386.78 | $109.41 | $98.91 | $89.65 | $80.13 | $77.18 | $74.62 | $73.16 |
| 123 | $188.16 | $172.35 | $81.87 | $188.16 | $172.35 | $390.07 | $67.40 | $390.07 | $111.31 | $100.11 | $90.36 | $81.54 | $79.49 | $74.69 | $74.48 |
| 124 | $189.19 | $173.53 | $84.64 | $189.19 | $173.53 | $393.32 | $68.34 | $393.32 | $111.93 | $100.12 | $91.10 | $81.55 | $79.58 | $75.43 | $74.49 |
| 125 | $190.28 | $174.71 | $84.65 | $190.28 | $174.71 | $396.61 | $69.34 | $396.61 | $111.94 | $100.40 | $91.80 | $82.26 | $79.59 | $75.44 | $75.24 |
| 126 | $191.28 | $175.98 | $85.05 | $191.28 | $175.98 | $399.07 | $70.29 | $399.07 | $114.80 | $101.69 | $92.35 | $82.80 | $81.93 | $76.90 | $76.67 |
| 127 | $192.37 | $177.11 | $86.87 | $192.37 | $177.11 | $402.31 | $71.90 | $402.31 | $114.81 | $101.70 | $93.04 | $83.50 | $81.95 | $77.49 | $76.76 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | $77.47 | $77.50 | $82.75 | $84.23 | $94.46 | $103.53 | $116.53 | $405.58 | $72.90 | $405.58 | $178.32 | $193.54 | $86.88 | $178.32 | $193.54 |
| 129 | $78.94 | $79.24 | $83.55 | $84.96 | $94.47 | $103.54 | $116.54 | $408.86 | $73.14 | $408.86 | $179.50 | $194.67 | $88.03 | $179.50 | $194.67 |
| 130 | $79.25 | $79.27 | $84.31 | $85.61 | $95.15 | $104.89 | $119.24 | $416.09 | $76.25 | $416.09 | $180.67 | $195.83 | $89.95 | $180.67 | $195.83 |
| 131 | $79.69 | $79.75 | $85.37 | $86.19 | $95.66 | $105.16 | $119.25 | $416.57 | $76.48 | $416.57 | $181.86 | $198.21 | $90.07 | $181.86 | $198.21 |
| 132 | $80.47 | $81.30 | $85.38 | $86.89 | $96.38 | $105.17 | $119.26 | $419.83 | $77.23 | $419.83 | $183.07 | $198.22 | $90.23 | $183.07 | $198.22 |
| 133 | $81.21 | $81.43 | $85.93 | $87.59 | $97.06 | $105.90 | $119.27 | $426.38 | $77.24 | $426.38 | $184.22 | $199.37 | $92.96 | $184.22 | $199.37 |
| 134 | $81.94 | $82.05 | $86.80 | $88.34 | $97.80 | $106.63 | $119.79 | $426.40 | $77.96 | $426.40 | $185.42 | $200.55 | $92.97 | $185.42 | $200.55 |
| 135 | $83.36 | $83.67 | $87.56 | $89.07 | $99.38 | $108.20 | $121.51 | $429.63 | $78.91 | $429.63 | $186.62 | $201.61 | $94.08 | $186.62 | $201.61 |
| 136 | $83.37 | $84.67 | $89.82 | $89.83 | $99.39 | $108.21 | $121.54 | $432.90 | $79.86 | $432.90 | $187.84 | $202.68 | $94.97 | $187.84 | $202.68 |
| 137 | $83.98 | $84.68 | $91.34 | $91.35 | $99.96 | $108.88 | $122.35 | $436.20 | $80.82 | $436.20 | $190.17 | $203.72 | $95.21 | $190.17 | $203.72 |
| 138 | $84.74 | $86.01 | $91.79 | $92.09 | $101.73 | $110.82 | $124.56 | $439.46 | $81.78 | $439.46 | $190.18 | $204.74 | $96.20 | $190.18 | $204.74 |
| 139 | $85.51 | $86.88 | $91.80 | $92.11 | $102.03 | $110.83 | $124.57 | $442.72 | $82.73 | $442.72 | $191.36 | $205.76 | $98.11 | $191.36 | $205.76 |
| 140 | $86.28 | $87.13 | $92.70 | $92.83 | $102.56 | $111.30 | $125.55 | $445.82 | $83.71 | $445.82 | $193.69 | $206.86 | $99.14 | $193.69 | $206.86 |
| 141 | $87.04 | $87.70 | $93.52 | $93.57 | $103.12 | $111.86 | $125.56 | $448.04 | $85.45 | $448.04 | $193.70 | $207.88 | $100.11 | $193.70 | $207.88 |
| 142 | $88.15 | $89.32 | $93.53 | $95.07 | $103.89 | $113.41 | $127.23 | $451.21 | $85.58 | $451.21 | $194.91 | $208.98 | $101.08 | $194.91 | $208.98 |
| 143 | $88.16 | $89.33 | $94.36 | $95.08 | $104.68 | $113.42 | $127.24 | $454.27 | $87.41 | $454.27 | $196.10 | $210.01 | $101.17 | $196.10 | $210.01 |
| 144 | $89.79 | $91.88 | $97.11 | $97.13 | $105.48 | $115.28 | $128.95 | $457.38 | $88.34 | $457.38 | $197.32 | $211.19 | $104.12 | $197.32 | $211.19 |
| 145 | $90.09 | $92.79 | $97.12 | $97.34 | $107.05 | $116.49 | $129.78 | $460.62 | $88.49 | $460.62 | $198.43 | $212.34 | $104.15 | $198.43 | $212.34 |
| 146 | $90.10 | $92.80 | $97.13 | $97.35 | $107.06 | $116.50 | $129.79 | $463.90 | $89.44 | $463.90 | $199.64 | $213.52 | $105.16 | $199.64 | $213.52 |
| 147 | $91.35 | $92.83 | $97.91 | $98.13 | $107.82 | $116.51 | $130.67 | $467.14 | $90.39 | $467.14 | $200.83 | $214.70 | $106.17 | $200.83 | $214.70 |
| 148 | $92.47 | $93.51 | $98.95 | $98.96 | $109.42 | $117.28 | $132.80 | $474.96 | $91.31 | $474.96 | $202.04 | $215.84 | $107.19 | $202.04 | $215.84 |
| 149 | $92.65 | $94.33 | $99.66 | $99.68 | $109.66 | $118.02 | $133.02 | $475.97 | $93.18 | $475.97 | $203.24 | $217.05 | $108.13 | $203.24 | $217.05 |
| 150 | $92.66 | $95.18 | $101.29 | $103.01 | $110.24 | $118.85 | $133.89 | $479.23 | $93.25 | $479.23 | $204.41 | $218.20 | $108.14 | $204.41 | $218.20 |

For FedEx Home Delivery shipments, add $4.35 residential surcharge per package.

FedEx International Ground Standard List Rates -- Canada
Effective 1/4/2021

| Zones | 51 | 54 |
|---|---|---|
| 1 lb. | $22.61 | $35.93 |
| 2 lbs. | $24.44 | $37.79 |
| 3 | $25.20 | $39.62 |
| 4 | $27.00 | $41.76 |
| 5 | $28.64 | $42.26 |
| 6 | $30.09 | $44.36 |
| 7 | $31.47 | $45.06 |
| 8 | $32.92 | $46.67 |
| 9 | $34.27 | $47.29 |
| 10 | $35.70 | $48.82 |
| 11 | $36.46 | $50.71 |
| 12 | $37.70 | $52.11 |
| 13 | $39.22 | $53.79 |

Case 1:22-cv-06935-OEM-SDE   Document 131-14   Filed 01/12/26   Page 41 of 45 PageID #: 3198

| | | |
|---|---|---|
| 14 | $39.23 | $53.80 |
| 15 | $40.35 | $54.80 |
| 16 | $41.70 | $56.69 |
| 17 | $42.81 | $58.28 |
| 18 | $44.33 | $60.03 |
| 19 | $45.72 | $61.77 |
| 20 | $46.85 | $63.45 |
| 21 | $47.98 | $65.19 |
| 22 | $49.43 | $67.08 |
| 23 | $50.65 | $68.75 |
| 24 | $51.95 | $70.42 |
| 25 | $52.96 | $72.11 |
| 26 | $54.22 | $74.11 |
| 27 | $55.74 | $75.92 |
| 28 | $57.07 | $77.80 |
| 29 | $58.40 | $79.60 |
| 30 | $59.72 | $81.42 |
| 31 | $60.84 | $83.38 |
| 32 | $62.16 | $85.24 |
| 33 | $63.71 | $87.07 |
| 34 | $64.91 | $88.88 |
| 35 | $66.15 | $90.07 |
| 36 | $67.36 | $92.16 |
| 37 | $68.88 | $94.03 |
| 38 | $70.13 | $95.65 |
| 39 | $71.73 | $97.18 |
| 40 | $72.94 | $99.05 |
| 41 | $74.20 | $100.73 |
| 42 | $75.38 | $102.22 |
| 43 | $76.78 | $103.96 |
| 44 | $77.77 | $105.29 |
| 45 | $79.23 | $107.26 |
| 46 | $80.51 | $108.78 |
| 47 | $81.75 | $110.47 |
| 48 | $82.82 | $112.13 |
| 49 | $84.21 | $113.68 |
| 50 | $85.60 | $115.49 |
| 51 | $88.21 | $117.90 |
| 52 | $88.22 | $117.92 |
| 53 | $90.65 | $120.17 |
| 54 | $90.67 | $120.20 |
| 55 | $92.77 | $122.67 |
| 56 | $92.78 | $122.68 |
| 57 | $94.49 | $125.15 |

| | | |
|---|---|---|
| 58 | $102.28 | $125.16 |
| 59 | $102.29 | $127.36 |
| 60 | $102.30 | $127.37 |
| 61 | $102.31 | $130.11 |
| 62 | $102.32 | $130.12 |
| 63 | $102.34 | $132.53 |
| 64 | $102.35 | $132.54 |
| 65 | $102.36 | $134.68 |
| 66 | $102.38 | $134.69 |
| 67 | $102.39 | $137.09 |
| 68 | $102.40 | $137.10 |
| 69 | $103.91 | $139.85 |
| 70 | $103.92 | $139.86 |
| 71 | $106.39 | $142.13 |
| 72 | $106.40 | $142.15 |
| 73 | $108.05 | $144.82 |
| 74 | $108.06 | $144.83 |
| 75 | $109.57 | $148.16 |
| 76 | $109.58 | $148.18 |
| 77 | $109.84 | $149.02 |
| 78 | $109.85 | $149.03 |
| 79 | $111.22 | $152.57 |
| 80 | $111.23 | $152.59 |
| 81 | $111.76 | $155.41 |
| 82 | $111.77 | $155.42 |
| 83 | $112.75 | $158.17 |
| 84 | $112.78 | $158.18 |
| 85 | $113.15 | $161.71 |
| 86 | $113.16 | $161.72 |
| 87 | $114.49 | $164.38 |
| 88 | $114.50 | $164.40 |
| 89 | $115.27 | $167.01 |
| 90 | $115.28 | $167.02 |
| 91 | $116.01 | $170.14 |
| 92 | $116.03 | $170.15 |
| 93 | $116.80 | $172.83 |
| 94 | $116.81 | $172.85 |
| 95 | $117.73 | $175.74 |
| 96 | $117.74 | $175.75 |
| 97 | $118.47 | $178.81 |
| 98 | $118.48 | $178.82 |
| 99 | $119.06 | $181.37 |
| 100 | $119.08 | $181.38 |
| 101 | $119.09 | $181.39 |

| | | |
|---|---|---|
| 102 | $119.10 | $181.40 |
| 103 | $119.11 | $181.41 |
| 104 | $119.12 | $181.42 |
| 105 | $119.13 | $181.43 |
| 106 | $121.29 | $185.71 |
| 107 | $121.30 | $185.72 |
| 108 | $121.32 | $185.73 |
| 109 | $121.33 | $185.74 |
| 110 | $121.34 | $185.75 |
| 111 | $124.96 | $193.02 |
| 112 | $124.97 | $193.03 |
| 113 | $124.98 | $193.05 |
| 114 | $124.99 | $193.06 |
| 115 | $125.00 | $193.08 |
| 116 | $128.28 | $200.34 |
| 117 | $128.29 | $200.35 |
| 118 | $128.30 | $200.36 |
| 119 | $128.31 | $200.37 |
| 120 | $128.32 | $200.38 |
| 121 | $131.27 | $207.62 |
| 122 | $131.28 | $207.63 |
| 123 | $131.29 | $207.64 |
| 124 | $131.30 | $207.68 |
| 125 | $131.31 | $207.69 |
| 126 | $133.96 | $215.01 |
| 127 | $133.97 | $215.05 |
| 128 | $133.98 | $215.06 |
| 129 | $133.99 | $215.07 |
| 130 | $134.01 | $215.08 |
| 131 | $136.87 | $220.89 |
| 132 | $136.88 | $220.90 |
| 133 | $136.89 | $220.91 |
| 134 | $136.90 | $220.92 |
| 135 | $136.91 | $220.93 |
| 136 | $139.69 | $227.99 |
| 137 | $139.70 | $228.00 |
| 138 | $139.72 | $228.01 |
| 139 | $139.73 | $228.02 |
| 140 | $139.74 | $228.03 |
| 141 | $142.36 | $235.67 |
| 142 | $142.37 | $235.68 |
| 143 | $142.38 | $235.70 |
| 144 | $142.39 | $235.71 |
| 145 | $142.42 | $238.00 |

| | | |
|---|---|---|
| 146 | $145.31 | $242.85 |
| 147 | $145.32 | $242.87 |
| 148 | $145.33 | $242.88 |
| 149 | $145.34 | $242.90 |
| 150 | $145.35 | $242.91 |

We reserve the right to modify, amend or supplement our rates.

Go to https://www.fedex.com/en-us/service-guide/rates-surcharges.html for additional fee and surcharge information.